**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| ELETSON HOLDINGS, INC. and ELETSON CORP., <br><br> Cross-Respondents, <br><br> v. <br><br> LEVONA HOLDINGS, LTD., <br><br> Cross-Petitioner, <br><br> and <br><br> APARGO LIMITED, FENTALON LIMITED, and DESIMUSCO TRADING LIMITED, <br><br> Intervenors. | Civ. No. 23-cv-07331 (LJL) |

**LEVONA'S MEMORANDUM OF LAW IN SUPPORT OF ITS**
**MOTION TO COMPEL PRODUCTION OF DOCUMENTS FROM REED SMITH**
**PURSUANT TO CRIME-FRAUD EXCEPTION**

## <u>TABLE OF CONTENTS</u>

<u>**Page**</u>

TABLE OF AUTHORITIES ........................................................................................................ii

INTRODUCTION ................................................................................................................... 1

LEGAL STANDARD ............................................................................................................... 1

ARGUMENT ....................................................................................................................... 2

CONCLUSION ..................................................................................................................... 6

CERTIFICATE PURSUANT TO LOCAL RULE 7.1(c) .................................................................. 8

# TABLE OF AUTHORITIES

**Page(s)**

## Cases

*A.I.A. Holdings v. Lehman Bros. Inc.*,
  1999 WL 61442 (S.D.N.Y. Feb. 3, 1999) .......................................................................2

*Amusement Indus. Inc. v. Stern*,
  293 F.R.D. 420 (S.D.N.Y. 2013) ....................................................................... 1, 2, 4, 5

*Chevron Corp. v. Donziger*,
  2013 WL 1087236 (S.D.N.Y. March 15, 2013) ...........................................................1

*Clark v. United States*,
  289 U.S. 1 (1933) ..........................................................................................................1

*Duttle v. Bandler & Kass*,
  127 F.R.D. 46 (S.D.N.Y. 1989) ....................................................................................4

*In re Grand Jury Subpoena*,
  731 F.2d 1032 (2d Cir. 1984) .......................................................................................2

*Locke v. United States*,
  11 U.S. 339 (1813) ........................................................................................................2

*Madanes v. Madanes*,
  199 F.R.D. 135 (S.D.N.Y. 2001) ..................................................................................1

*In re Omnicom Grp., Sec. Litig.*,
  2007 WL 2376170 (S.D.N.Y. Aug. 10, 2007) ..............................................................2

*United States v. Jacobs*,
  117 F.3d 82 (2d Cir. 1997) ............................................................................................2

## INTRODUCTION

Levona respectfully requests that the Court compel Reed Smith to produce the documents set forth in Appendix A hereto, which it has withheld based on an erroneous assertion of privilege. Under the crime-fraud exception, the documents are not privileged because they relate to matters that the Court has ruled constitute substantial evidence of fraud by Eletson, and concerning which Eletson, through its principals and through its then-counsel, made specious representations to Justice Belen, Judge Mastando, and the Court in an ongoing effort to conceal that wrongdoing. Moreover, Levona's ongoing review of the productions received to date has uncovered additional evidence corroborating that fraud. Levona and Reed Smith have met and conferred but have not been able to resolve the issue.

## LEGAL STANDARD

"[N]either the attorney-client privilege nor the attorney work-product doctrine protect communications made in furtherance of a crime or fraud." *Amusement Indus. Inc. v. Stern*, 293 F.R.D. 420, 425 (S.D.N.Y. 2013); *see, e.g.*, *Clark v. United States*, 289 U.S. 1, 15 (1933) ("The [attorney-client] privilege takes flight if the relation is abused. A client who consults an attorney for advice that will serve him in the commission of a fraud will have no help from the law."); *Madanes v. Madanes*, 199 F.R.D. 135, 151 (S.D.N.Y. 2001) ("The crime-fraud exception applies to the work product doctrine just as it does to the attorney-client privilege."). That is true regardless of whether the attorney knows or suspects the client's fraudulent objectives. *See, e.g.*, *Chevron Corp. v. Donziger*, 2013 WL 1087236, *3 (S.D.N.Y. March 15, 2013) ("If probable cause exists as to the commission of a fraud or crime, it is not necessary to show also that a lawyer from whom otherwise privileged or protected documents may be sought was a culpable or knowing participant in the fraud or crime.").

"A party wishing to invoke the crime-fraud exception must demonstrate that there is a factual basis for a showing of probable cause to believe that a fraud or crime has been committed and that the communications in question were in furtherance of the fraud or crime." *United States v. Jacobs*, 117 F.3d 82, 87 (2d Cir. 1997).  To discharge that burden, the proponent must show "that a 'prudent person' [would] have a 'reasonable basis' for believing that the objective of the client's communication with the attorney was to further a fraudulent scheme." *Stern*, 293 F.R.D. at 426 (quoting *In re Grand Jury Subpoena*, 731 F.2d 1032, 1039 (2d Cir. 1984)).  "[T]he probable cause necessary to sustain the exception is not an overly demanding standard," and "[t]he fact that an innocent explanation may be consistent with the facts alleged does not negate probable cause." *A.I.A. Holdings v. Lehman Bros. Inc.*, 1999 WL 61442, *5 (S.D.N.Y. Feb. 3, 1999) (citing, *inter alia*, *Locke v. United States*, 11 U.S. 339, 348 (1813)); *see, e.g.*, *In re Omnicom Grp., Sec. Litig.*, 2007 WL 2376170, *11 (S.D.N.Y. Aug. 10, 2007) (application of crime-fraud exception "does not require proof by a preponderance of the evidence").

## ARGUMENT

The circumstances here surpass the threshold for invocation of the crime-fraud exception. In granting Levona's motion to amend, the Court concluded that there is reason to believe that Eletson attempted to perpetrate a fraud on the arbitrator by failing to produce documents that were "highly relevant both to the arbitration and to the proceedings before this Court," ECF 162, at 16, and which showed that "the story told by Eletson to the arbitrator was untrue," *id.* at 17.  The Court recently reaffirmed that determination in granting Levona's motion for an anti-suit injunction, stating that Levona had "identif[ied] substantial evidence that Eletson obtained the Award through fraud."  ECF 413, at 4; *see* ECF 342, at 3 ("Levona has presented substantial evidence that a fraud was committed by Eletson Corp. and Eletson Holdings, including by withholding the Withheld Evidence and critical evidence on a pivotal issue and by presenting perjured testimony.").

Further, as this Court has also concluded, when Levona became aware of the existence of the Withheld Documents, Eletson made every effort to conceal its fraud by making false representations to the arbitrator, the bankruptcy court, and this Court regarding the content of those documents and their relevance to these proceedings. *See* ECF 413, at 4 ("Eletson constructed extraordinary obstacles to prevent Levona from uncovering its fraud.") (quoting ECF 162, at 34). Reed Smith itself falsely asserted to this Court that the Withheld Documents are "irrelevant and cumulative," and "*none* of the [Withheld] Documents was responsive to the document requests." ECF 147, at 13, 25 (emphasis in original). These assertions contradict the Court's finding that the Withheld Documents "are highly relevant to both the arbitration and to the proceedings before this Court." ECF 162, at 16.

Eletson's fraud—and subsequent efforts to conceal that fraud—were not perpetrated merely with the aid of counsel, but directly through counsel. Eletson's counsel strenuously argued throughout the arbitration a version of events that, according to the Withheld Documents, Eletson knew to be a fabrication, knowingly or unknowingly suborning perjury from Eletson's principal witnesses in the process. See ECF 342, at 3 ("Levona has presented substantial evidence that a fraud was committed by Eletson Corp. and Eletson Holdings, including … by presenting perjured testimony."). When Levona attempted to obtain the Withheld Documents and permission to use them in these proceedings, Eletson's counsel "made meritless and arguably frivolous arguments that the [withheld] documents were not relevant to these proceedings," ECF 162, at 34, and "fought tooth and nail to prevent Levona from obtaining relief from the Protective Order," *id.* at 35, needed to present evidence of its client's fraud to this Court.

The earlier evidentiary record alone thus contained sufficient evidence to support the application of the crime-fraud exception. *Compare* ECF 342, at 3 ("Levona has presented

substantial evidence that a fraud was committed by Eletson Corp. and Eletson Holdings."), *with*, *e.g.*, *Stern*, 293 F.R.D. at 432 (applying crime-fraud exception "[i]n light of the substantial evidence that Stern submitted false documents ... and in light of Stern's refusal to answer questions"), and *Duttle v. Bandler & Kass*, 127 F.R.D. 46, 53 (S.D.N.Y. 1989) ("[T]here is substantial evidence that Intact's principals ... knew of the fraudulent nature of the transaction .... Most of the documents fall within the crime/fraud exception on this basis alone."). But that record is not the extent of the support, as Levona's ongoing review of Reed Smith's production has already uncovered additional evidence of that fraud. For example, Eletson's files show that Eletson identified Murchinson as the sole owner of Eletson Gas's preferred shares at least through June 2022, months after Eletson claimed in the arbitration that the option had been exercised. *See* Nesser Decl. Ex. 1 at ELETSON-LS-0002008 (September 21, 2022 Eletson Gas "Ownership Percentages" spreadsheet identifying Murchinson as sole owner of all Eletson Gas preferred units as of June 30, 2022). Moreover, through discovery here, Levona has uncovered numerous other documents similar to the Withheld Documents but not produced in the arbitration, further supporting probable cause to believe that Eletson has engaged in fraud. *See, e.g.*, Nesser Decl. Ex. 2 at ELETSON-LS-0002167 (June 17, 2022 Eletson Gas model with "Total Murchinson buyout" of $53 million); Nesser Decl. Ex. 3 at ELETSON-LS-0002190 (August 10, 2022 Eletson Gas "Murchinson exit" model with "Total Murchinson buyout" of $43 million); Nesser Decl. Ex. 4 at ELETSON-LS-0002198 (August 11, 2022 Eletson Gas "Murchinson exit" model with "Total Murchinson buyout" of $48 million); *id.* at ELETSON-LS-0002199 (August 11, 2022 "Strategy (Exit of Murchinson)" document including a "Use of Proceeds" of "$12.15 million additional payment to Murchison (negotiable) — in exchange of the preferred shares"); Nesser Decl. Ex. 5

at ELETSON-LS-0001987 (September 20, 2022 email chain regarding Eletson Gas financing from potential investors).

Although an order compelling the production of all communications relating to the arbitration and proceedings in this Court could be warranted because that evidence tends to establish that Eletson's entire purpose in retaining counsel to institute the arbitration was to tell a story to the arbitrator that Eletson knew to be untrue, in light of the ongoing development of the factual record, Levona seeks lesser relief at this time. Specifically, Levona respectfully contends that the crime-fraud exception applies, at a minimum, to all communications or work product relating to the following matters, as to which there is substantial evidence of fraud by Eletson's principals individually or through counsel, specifically: (1) Eletson's document collection and production in the arbitration; (2) the meaning or import of the Withheld Documents; (3) submissions in which Eletson's former principals, individually or through their counsel, made false representations regarding the content of the Withheld Documents; and (4) the purported exercise of the purchase option, which underlies the entirety of Eletson's fraud upon the arbitrator, as the evidence suggests that Eletson knew the representations it made about that supposed exercise during the arbitration were untrue. And, as discussed, because these matters relate to fraudulent "schemes devised by [Eletson], [Eletson's] communications with [its] attorneys to effectuate them were necessarily in furtherance of [its] illegal conduct." *Stern*, 293 F.R.D. at 440 (internal quotations omitted).

A complete appendix of such documents (which Levona identified by date range, description, and subject line) is set forth in Appendix A hereto. As an example, Reed Smith's privilege log indicates that, in July 2023, Reed Smith and Eletson's principals exchanged at least 68 emails concerning Levona's previous counsel's initial letter seeking production of the first

withheld document of which Levona was made aware, *see* App. A at 17–18, 59–60, 63, 65, 68, 87–88, 91 101, 105–109 (July 2023 emails with titles containing "Klein's letter" or "newly discovered evidence"), in response to which Eletson's counsel accused Levona of violating the protective order and threatened to seek sanctions. *See* ECF 162, at 9. When Levona asked Justice Belen to reopen evidence and order Eletson to produce the withheld document, Eletson's counsel falsely argued that the withheld document "was not called for in this proceeding." Nesser Decl. Ex. 6 at Reed Smith (23-7331) 0014070. During that same period, Eletson's counsel wrote extensive internal emails with the subject line, "Team i need help," which Reed Smith's privilege log describes as relating to the bankruptcy document production, JAMS discovery, and the letter from Levona's prior counsel regarding the first withheld document. *See* App. A at 17, 61–62, 70, 103–105 (July 2023 emails with titles containing "Team I need help"). As discussed, this Court has already concluded that Levona has presented substantial evidence that Eletson committed fraud with respect to those matters, and the fact that such fraud was necessarily perpetrated through counsel provides probable cause to believe that the communications relating to that fraud were intended to further it.

Although Appendix A lists 1,767 documents, that number is a fraction of the 19,043 documents over which Reed Smith has asserted privilege. Nesser Decl. ¶ 8. Moreover, Levona's review of Reed Smith's privilege log is ongoing, and it reserves the right to seek production of additional documents as they are identified.

## CONCLUSION

For the foregoing reasons, Levona respectfully requests that the Court order Reed Smith to produce the documents specified in Appendix A attached hereto. In the alternative, if the Court wishes to conduct an *in camera* review, Levona is prepared to identify example documents for *in camera* submission.

DATED: June 24, 2025

QUINN EMANUEL URQUHART & SULLIVAN, LLP

By  /s/ *Isaac Nesser*

    Isaac Nesser
    William B. Adams
    Daniel M. Kelly
    Michael A. Wittmann
    295 Fifth Avenue
    New York, NY 10016
    Tel: 212-849-7253
    isaacnesser@quinnemanuel.com
    williamadams@quinnemanuel.com
    danielkelly@quinnemanuel.com
    michaelwittmann@quinnemanuel.com

    Matthew Scheck
    Matthew Roznovak (admitted *pro hac vice*)
    Alexander Van Dyke (admitted *pro hac vice*)
    300 W. 6th Street
    Austin, TX 78701
    Tel: 737-667-6100
    matthewscheck@quinnemanuel.com
    matthewroznovak@quinnemanuel.com
    alexvandyke@quinnemanuel.com

    *Attorneys for Cross-Petitioner Levona Holdings, Ltd.*

## <u>CERTIFICATE PURSUANT TO LOCAL RULE 7.1(c)</u>

I, Isaac Nesser, certify that the foregoing opposition contains fewer than 8,750 words.

According to the word processing program used to prepare this opposition, it contains 1,877 words.

By <u>*/s/ Isaac Nesser*</u>
Isaac Nesser

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 012013 | 7/20/22 13:52 | Edoc | 0. Instructions to RS 20-7-2022_583329837_1.PDF | | | | | Attorney Work Product | Work Product of Reed Smith and Timagenis regarding engagement, instructions to counsel, and background for potential dispute for in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012019 | 7/23/22 11:57 | Email | RE: Eletson Gas/Levona - New Matter | Weller, Charles G. [CWeller@ReedSmith.com] | Yiannis G. Timagenis [ygtimagenis@timagenislaw.com] | lascarina.karastamati@eletson.com;'Legal & Contracts - Eletson HQ' [manolis.andreoulakis@eletson.com];gjt@timagenislaw.com;cgtimagenis@timagenislaw.com;Wilkins, Robert A. [RWilkins@ReedSmith.com];Deng, Han [HDeng@reedsmith.com];Solomon, Louis M. [LSolomon@reedsmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com] | | Attorney Client Communication; Attorney Work Product | Communication between Reed Smith and Timagenis and Eletson Holdings and Corp rregarding engagement, instructions to counsel, and background for potential dispute for JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012020 | 7/23/22 12:31 | Email | RE: Eletson Gas/Levona - New Matter | Yiannis G. Timagenis [ygtimagenis@timagenislaw.com] | Weller, Charles G. [CWeller@ReedSmith.com] | lascarina.karastamati@eletson.com;'Legal & Contracts - Eletson HQ' [manolis.andreoulakis@eletson.com];gjt@timagenislaw.com;cgtimagenis@timagenislaw.com;Wilkins, Robert A. [RWilkins@ReedSmith.com];Deng, Han [HDeng@reedsmith.com];Solomon, Louis M. [LSolomon@reedsmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com] | | Attorney Client Communication; Attorney Work Product | Communication between Reed Smith and Timagenis and Eletson Holdings and Corp regarding engagement, instructions to counsel, and background for potential dispute for JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012021 | 7/23/22 12:33 | Email | RE: Eletson Gas/Levona - New Matter | Weller, Charles G. [CWeller@ReedSmith.com] | Yiannis G. Timagenis [ygtimagenis@timagenislaw.com] | lascarina.karastamati@eletson.com;'Legal & Contracts - Eletson HQ' [manolis.andreoulakis@eletson.com];gjt@timagenislaw.com;cgtimagenis@timagenislaw.com;Wilkins, Robert A. [RWilkins@ReedSmith.com];Deng, Han [HDeng@reedsmith.com];Solomon, Louis M. [LSolomon@reedsmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com] | | Attorney Client Communication; Attorney Work Product | Communication between Reed Smith and Timagenis and Eletson Holdings and Corp regarding engagement, instructions to counsel, and background for potential dispute for JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012022 | 7/24/22 13:18 | Email | RE: Eletson Gas/Levona - New Matter  Privileged/Work Product | Gregory J. Timagenis [gjt@timagenislaw.com] | Solomon, Louis M. [LSolomon@reedsmith.com];'Yiannis G. Timagenis' [ygtimagenis@timagenislaw.com];cgtimagenis@timagenislaw.com | Wilkins, Robert A. [RWilkins@ReedSmith.com];Deng, Han [HDeng@reedsmith.com];Weller, Charles G. [CWeller@ReedSmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com] | | Attorney Client Communication | Communication between Reed Smith and Timagenis and Eletson Holdings and Corp regarding engagement, instructions to counsel, and background for potential dispute for JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012023 | 7/24/22 13:18 | Attach | GJT Comments on the draft letter.doc | | | | | Attorney Work Product | Work Product of Reed Smith and Timagenis regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012024 | 7/27/22 21:45 | Email | FW: Eletson Gas/Levona - New Matter  Privileged/Work Product | Savitt, Nancy L. [NSavitt@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com] | | | Attorney Work Product | Internal Reed Smith communication regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012025 | 7/27/22 16:58 | Attach | 2022-07-13-Eletson Proposal to Levona.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012026 | 7/27/22 21:45 | Email | FW: Eletson Gas/Levona - New Matter  Privileged/Work Product | Savitt, Nancy L. [NSavitt@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com] | | | Attorney Work Product | Internal Reed Smith communication regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012027 | 7/24/22 16:58 | Attach | 2022-07-13-Eletson Proposal to Levona.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012159 | 11/15/22 21:55 | Email | Eletson: Document Review | Behal, Ruhi [RBehal@reedsmith.com] | Venugopal, Karunya [KVenugopal@reedsmith.com];Irizarry, Alexandra [AIrizarry@reedsmith.com] | Kennedy, Samantha [SKennedy@reedsmith.com];Conn, Alyssa F. [AConn@reedsmith.com] | | Attorney Client Communication; Attorney Work Product | Internal Reed Smith communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 012160 | 11/15/22 21:55 | Attach | 22.10.24 Respondent Requests for Production.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 012161 | 11/16/22 19:06 | Email | RE: Eletson Levona--VK reply affidavit | Solomon, Louis M. [LSolomon@reedsmith.com] | Gregory J. Timagenis [gjt@timagenislaw.com];lascarina.karastamati@eletson.com;'Vassilis E. Kertsikoff' [vassilis.kertsikoff@eletson.com];vasilis.hadjieleftheriadis@eletson.com;Behal, Ruhi [RBehal@reedsmith.com];'Christos G. Timagenis' [cgtimagenis@timagenislaw.com];Conn, Alyssa F. [AConn@reedsmith.com];Kennedy, Samantha [SKennedy@reedsmith.com];Peles, Joshua M. [JPeles@reedsmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com];'Vassilis S. Skouteris' [vsskouteris@timagenislaw.com];Weller, Charles G. [CWeller@ReedSmith.com];Wilkins, Robert A. [RWilkins@ReedSmith.com];'Filippos V. Mentis' [fvmentis@timagenislaw.com];'Yiannis G. Timagenis' [vitimagenis@timagenislaw.com] | lascarina.karastamati@eletson.com;'Vassilis E. Kertsikoff' [vassilis.kertsikoff@eletson.com];vaskerts@hotmail.com;vasilis.hadjieleftheriadis@eletson.com;'Legal & Contracts - Eletson HQ' [manolis.andreoulakis@eletson.com] | | Attorney Client Communication; Attorney Work Product | Communication between Reed Smith and Timagenis and Eletson Holdings and Corp regarding strategy in JAMS Arbitration [Holdings, Corp] | Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012162 | 11/16/22 20:20 | Email | RE: Eletson Levona--VK reply affidavit | Solomon, Louis M. [LSolomon@reedsmith.com] | Gregory J. Timagenis [gjt@timagenislaw.com];lascarina.karastamati@eletson.com;'Vassilis E. Kertsikoff' [vassilis.kertsikoff@eletson.com];vasilis.hadjieleftheriadis@eletson.com;Behal, Ruhi [RBehal@reedsmith.com];'Christos G. Timagenis' [cgtimagenis@timagenislaw.com];Conn, Alyssa F. [AConn@reedsmith.com];Kennedy, Samantha [SKennedy@reedsmith.com];Peles, Joshua M. [JPeles@reedsmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com];'Vassilis S. Skouteris' [vsskouteris@timagenislaw.com];Weller, Charles G. [CWeller@ReedSmith.com];Wilkins, Robert A. [RWilkins@ReedSmith.com];'Filippos V. Mentis' [fvmentis@timagenislaw.com];'Yiannis G. Timagenis' [vitimagenis@timagenislaw.com] | lascarina.karastamati@eletson.com;'Vassilis E. Kertsikoff' [vassilis.kertsikoff@eletson.com];vaskerts@hotmail.com;vasilis.hadjieleftheriadis@eletson.com;'Legal & Contracts - Eletson HQ' [manolis.andreoulakis@eletson.com] | | Attorney Client Communication; Attorney Work Product | Communication between Reed Smith and Eletson Holdings and Corp regarding briefing in JAMS Arbitration [Holdings, Corp] | Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012163 | 11/16/22 21:19 | Email | RE: important | Behal, Ruhi [RBehal@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Eletson Arbitration Team (NYC) (S) [rsEletsonArbitrationTeamNYC@ReedSmith.com] | | | Attorney Client Communication; Attorney Work Product | Internal Reed Smith communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012164 | 11/16/22 21:24 | Email | RE: important | Solomon, Louis M. [LSolomon@reedsmith.com] | Behal, Ruhi [RBehal@reedsmith.com];Eletson Arbitration Team (NYC) (S) [rsEletsonArbitrationTeamNYC@ReedSmith.com] | | | Attorney Client Communication; Attorney Work Product | Internal Reed Smith communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012165 | 11/17/22 6:43 | Email | RE: Eletson Levona--VK reply affidavit ** MSG#:<3115925> | Legal & Contracts - Eletson HQ [manolis.andreoulakis@eletson.com] | Solomon, Louis M. [LSolomon@reedsmith.com];gjt@timagenislaw.com;lascarina.karastamati@eletson.com;vassilis.kertsikoff@eletson.com;vasilis.hadjieleftheriadis@eletson.com;Behal, Ruhi [RBehal@reedsmith.com];cgtimagenis@timagenislaw.com;Conn, Alyssa F. [AConn@reedsmith.com];Kennedy, Samantha [SKennedy@reedsmith.com];Peles, Joshua M. [JPeles@reedsmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com];vsskouteris@timagenislaw.com;Weller, Charles G. [CWeller@ReedSmith.com];Wilkins, Robert A. [RWilkins@ReedSmith.com];fvmentis@timagenislaw.com;ygtimagenis@timagenislaw.com | vaskerts@hotmail.com | | Attorney Client Communication; Attorney Work Product | Communication between Reed Smith and Timagenis and Eletson Holdings and Corp regarding strategy in JAMS Arbitration [Holdings, Corp] | Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012166 | 2/23/22 3:16 | Attach | 20220222 Settlement Agreement both parties signed.pdf | | | | | Attorney Client Communication; Attorney Work Product | Communication between Reed Smith and Eletson Holdings and Corp regarding strategy in JAMS Arbitration [Holdings, Corp] | Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012185 | 11/18/22 2:06 | Email | RE: important | Behal, Ruhi [RBehal@reedsmith.com] | Kennedy, Samantha [SKennedy@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com] | | Attorney Client Communication; Attorney Work Product | Internal Reed Smith communication regarding briefing in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012227 | 11/18/22 15:44 | Email | RE: Eletson: Additional Documents for Production | Behal, Ruhi [RBehal@reedsmith.com] | Lang, Daniel H. Gravity Stack [DLang@gravitystack.com] | | | Attorney Work Product | Internal Reed Smith communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |

Appendix A: Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 012311 | 11/19/22 17:54 | Attach | Kertsikoff Rep. Aff. iso Motion for Preliminary Injunction.pdf | | | | | Attorney Client Communication; Attorney Work Product | Communication between Reed Smith and Timagenis and Eletson Holdings and Corp regarding briefing in IAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012316 | 11/19/22 17:54 | Attach | Kertsikoff Rep. Aff. iso Motion for Preliminary Injunction.pdf | | | | | Attorney Client Communication; Attorney Work Product | Communication between Reed Smith and Timagenis and Eletson Holdings and Corp regarding briefing in IAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012321 | 11/19/22 17:54 | Attach | Kertsikoff Rep. Aff. iso Motion for Preliminary Injunction.pdf | | | | | Attorney Client Communication; Attorney Work Product | Communication between Reed Smith and Timagenis and Eletson Holdings and Corp regarding briefing in IAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012436 | 12/2/22 18:38 | Email | Uploading Docs to Eletson Workspace | Behal, Ruhi [RBehal@reedsmith.com] | Lang, Daniel H. Gravity Stack [DLang@gravitystack.com] | | | Attorney Work Product | Internal Reed Smith communication regarding discovery in IAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 012445 | 12/2/22 18:38 | Email | Uploading Docs to Eletson Workspace | Behal, Ruhi [RBehal@reedsmith.com] | Lang, Daniel H. Gravity Stack [DLang@gravitystack.com] | | | Attorney Work Product | Internal Reed Smith communication regarding discovery in IAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 012825 | 3/8/23 9:39 | Email | RE: ELETSON DOC REVIEW CALL | Chloe A. Iordanidou [caiordanidou@timagenislaw.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Iascarina.karastamati@eletson.com;'Vassilis E. Kertsikoff [vassilis.kertsikoff@eletson.com];'Vassilis Kertsikoff Hotmail' [vaskerts@hotmail.com;vasilis.hadjieleftheriadis@eletson.com;manolis.andreoulakis@eletson.com;Timagenis Christos G. [cgtimagenis@timagenislaw.com] | | | Attorney Client Communication; Attorney Work Product | Communication between Reed Smith and Timagenis and Eletson Holdings and Corp regarding discovery in IAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012826 | 7/14/22 16:04 | Attach | RE: Eleston Gas Buyout Steps OLDMSG#:<3063101> OLDMSG#:<3063488> OLDMSG#:<3063706> ** MSG#:<3063715> | Management - Eletson HQ [Iascarina.karastamati@eletson.com] | vassilis.kertsikoff@eletson.com | Vasilis.Hadjieleftheriadis@eletson.com;peter.kanelos@eletson.com | | Attorney Work Product | Communication between Reed Smith and Timagenis and Eletson Holdings and Corp regarding discovery in IAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012827 | 2/22/23 13:41 | Attach | I-13552494 priv+++ translation.docx | | | | | Attorney Work Product | Communication between Reed Smith and Timagenis and Eletson Holdings and Corp regarding discovery in IAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012828 | 3/8/23 13:46 | Email | PRIVILEGED DOCS DO NOT PRODUCE | Solomon, Louis M. [LSolomon@reedsmith.com] | Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in IAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012829 | 3/8/23 9:39 | Attach | RE: ELETSON DOC REVIEW CALL | Chloe A. Iordanidou [caiordanidou@timagenislaw.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Iascarina.karastamati@eletson.com;'Vassilis E. Kertsikoff [vassilis.kertsikoff@eletson.com];'Vassilis Kertsikoff Hotmail' [vaskerts@hotmail.com;vasilis.hadjieleftheriadis@eletson.com;manolis.andreoulakis@eletson.com;Timagenis Christos G. [cgtimagenis@timagenislaw.com] | | | Attorney Client Communication; Attorney Work Product | Work Product of Reed Smith regarding discovery in IAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012830 | 7/14/22 16:04 | Attach | RE: Eleston Gas Buyout Steps OLDMSG#:<3063101> OLDMSG#:<3063488> OLDMSG#:<3063706> ** MSG#:<3063715> | Management - Eletson HQ [Iascarina.karastamati@eletson.com] | vassilis.kertsikoff@eletson.com | Vasilis.Hadjieleftheriadis@eletson.com;peter.kanelos@eletson.com | | Attorney Client Communication; Attorney Work Product | Work Product of Reed Smith regarding discovery in IAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012831 | 2/22/23 13:41 | Attach | I-13552494 priv+++ translation.docx | | | | | Attorney Client Communication; Attorney Work Product | Work Product of Reed Smith regarding discovery in IAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012832 | 3/8/23 9:41 | Attach | RE: ELETSON DOC REVIEW CALL | Chloe A. Iordanidou [caiordanidou@timagenislaw.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Iascarina.karastamati@eletson.com;'Vassilis E. Kertsikoff [vassilis.kertsikoff@eletson.com];'Vassilis Kertsikoff Hotmail' [vaskerts@hotmail.com;vasilis.hadjieleftheriadis@eletson.com;manolis.andreoulakis@eletson.com;Timagenis Christos G. [cgtimagenis@timagenislaw.com] | | | Attorney Client Communication; Attorney Work Product | Work Product of Reed Smith regarding discovery in IAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012833 | 7/13/22 17:32 | Attach | Re: FW: RE: Eletson Gas OLDMSG#:<3063099> ** MSG#:<3063102> | Vassilis E. Kertsikoff [vassilis.kertsikoff@eletson.com] | Manolis S. Andreoulakis [Manolis.Andreoulakis@eletson.com];Peter G. Kanelos [peter.kanelos@eletson.com] | Vassilis Kertsikoff Hotmail [vaskerts@hotmail.com];danaosemlcreationtool@danaos.gr | | Attorney Client Communication; Attorney Work Product | Work Product of Reed Smith regarding discovery in IAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 012834 | 3/8/23 9:21 | Attach | I-13549854 priv translation.docx | | | | | Attorney Client Communication; Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012835 | 3/8/23 9:42 | Attach | RE: ELETSON DOC REVIEW CALL | Chloe A. Iordanidou [caiordanidou@timagenislaw.com] | Solomon, Louis M. [LSolomon@reedsmith.com];lascarina.karastamati@eletson.com;'Vassilis E. Kertsikoff' [vassilis.kertsikoff@eletson.com];'Vassilis Kertsikoff Hotmail' [vasikerts@hotmail.com];vasilis.hadjieleftheriadis@eletson.com;manolis.andreoulakis@eletson.com;Timagenis Christos G. [cgtimagenis@timagenislaw.com] | | | Attorney Client Communication; Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012836 | 3/8/23 9:07 | Attach | I-13539113 priv translation.docx | | | | | Attorney Client Communication; Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012837 | 7/8/22 10:52 | Attach | Re: FW: RE: PART 2/2 Eletson Gas LLC - constitutional documents OLDMSG#:<2963665> OLDMSG#:<3054376> ** MSG#:<3060845> | Vassilis E. Kertsikoff [vassilis.kertsikoff@eletson.com] | Elena P. Vandorou [Elena.Vandorou@eletson.com];Peter G. Kanelos [peter.kanelos@eletson.com] | danaosemlcreationtool@danaos.gr | | Attorney Client Communication; Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012838 | 3/8/23 14:03 | Email | '--- Untitled Document ---' | Solomon, Louis M. [LSolomon@reedsmith.com] | Underwood, Colin A. [CUnderwood@reedsmith.com] | | | Attorney Client Communication; Attorney Work Product | Internal Reed Smith communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012839 | 3/8/23 9:42 | Attach | RE: ELETSON DOC REVIEW CALL | Chloe A. Iordanidou [caiordanidou@timagenislaw.com] | Solomon, Louis M. [LSolomon@reedsmith.com];lascarina.karastamati@eletson.com;'Vassilis E. Kertsikoff' [vassilis.kertsikoff@eletson.com];'Vassilis Kertsikoff Hotmail' [vasikerts@hotmail.com];vasilis.hadjieleftheriadis@eletson.com;manolis.andreoulakis@eletson.com;Timagenis Christos G. [cgtimagenis@timagenislaw.com] | | | Attorney Client Communication; Attorney Work Product | Internal Reed Smith communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012840 | 3/8/23 9:07 | Attach | I-13539113 priv translation.docx | | | | | Attorney Client Communication; Attorney Work Product | Internal Reed Smith communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012841 | 7/8/22 10:52 | Attach | Re: FW: RE: PART 2/2 Eletson Gas LLC - constitutional documents OLDMSG#:<2963665> OLDMSG#:<3054376> ** MSG#:<3060845> | Vassilis E. Kertsikoff [vassilis.kertsikoff@eletson.com] | Elena P. Vandorou [Elena.Vandorou@eletson.com];Peter G. Kanelos [peter.kanelos@eletson.com] | danaosemlcreationtool@danaos.gr | | Attorney Client Communication; Attorney Work Product | Internal Reed Smith communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012842 | 3/8/23 9:41 | Attach | RE: ELETSON DOC REVIEW CALL | Chloe A. Iordanidou [caiordanidou@timagenislaw.com] | Solomon, Louis M. [LSolomon@reedsmith.com];lascarina.karastamati@eletson.com;'Vassilis E. Kertsikoff' [vassilis.kertsikoff@eletson.com];'Vassilis Kertsikoff Hotmail' [vasikerts@hotmail.com];vasilis.hadjieleftheriadis@eletson.com;manolis.andreoulakis@eletson.com;Timagenis Christos G. [cgtimagenis@timagenislaw.com] | | | Attorney Client Communication; Attorney Work Product | Internal Reed Smith communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012843 | 7/13/22 17:32 | Attach | Re: FW: RE: Eletson Gas OLDMSG#:<3063099> ** MSG#:<3063102> | Vassilis E. Kertsikoff [vassilis.kertsikoff@eletson.com] | Manolis S. Andreoulakis [Manolis.Andreoulakis@eletson.com];Peter G. Kanelos [peter.kanelos@eletson.com] | Vassilis Kertsikoff Hotmail [vasikerts@hotmail.com;danaosemlcreationtool@danaos.gr | | Attorney Client Communication; Attorney Work Product | Internal Reed Smith communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012844 | 3/8/23 9:21 | Attach | I-13549854 priv translation.docx | | | | | Attorney Client Communication; Attorney Work Product | Internal Reed Smith communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012845 | 3/8/23 9:39 | Attach | RE: ELETSON DOC REVIEW CALL | Chloe A. Iordanidou [caiordanidou@timagenislaw.com] | Solomon, Louis M. [LSolomon@reedsmith.com];lascarina.karastamati@eletson.com;'Vassilis E. Kertsikoff' [vassilis.kertsikoff@eletson.com];'Vassilis Kertsikoff Hotmail' [vasikerts@hotmail.com];vasilis.hadjieleftheriadis@eletson.com;manolis.andreoulakis@eletson.com;Timagenis Christos G. [cgtimagenis@timagenislaw.com] | | | Attorney Client Communication; Attorney Work Product | Internal Reed Smith communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012846 | 7/14/22 16:04 | Attach | RE: Eleston Gas Buyout Steps OLDMSG#:<3063101> OLDMSG#:<3063488> OLDMSG#:<3063706> ** MSG#:<3063715> | Management - Eletson HQ [lascarina.karastamati@eletson.com] | vassilis.kertsikoff@eletson.com | Vasilis.Hadjieleftheriadis@eletson.com;peter.kanelos@eletson.com | | Attorney Client Communication; Attorney Work Product | Internal Reed Smith communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |

Appendix A: Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 012847 | 2/22/23 13:41 | Attach | I-13552494 priv+++ translation.docx | | | | | Attorney Client Communication; Attorney Work Product | Internal Privilege communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012851 | 3/8/23 16:56 | Email | RE: ELETSON DOC REVIEW CALL | Chloe A. Iordanidou [caiordanidou@timagenislaw.com] | Solomon, Louis M. [LSolomon@reedsmith.com] | Iascarina.karastamati@eletson.com;'Vassilis E. Kertsikoff' [vassilis.kertsikoff@eletson.com];'Vassilis Kertsikoff Hotmail' [vaskerts@hotmail.com;vasilis.hadjieleftheriadis@eletson.com;manolis.andreoulakis@eletson.com;Timagenis Christos G. [cgtimagenis@timagenislaw.com] | | Attorney Client Communication; Attorney Work Product | Work Product of Reed Smith and Timagenis and Eletson Holdings and Corp regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012852 | 3/8/23 15:33 | Attach | I-13549854 (privileged) translation.docx | | | | | Attorney Work Product | Work Product of Reed Smith and Timagenis and Eletson Holdings and Corp regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012853 | 7/13/22 17:32 | Attach | Re: FW: RE: Eletson Gas | Vassilis E. Kertsikoff [vassilis.kertsikoff@eletson.com] | Manolis S. Andreoulakis [Manolis.Andreoulakis@eletson.com];Peter G. Kanelos [peter.kanelos@eletson.com] | Vassilis Kertsikoff Hotmail [vaskerts@hotmail.com;danaosemlcreationtool@danaos.gr | | Attorney Work Product | Work Product of Reed Smith and Timagenis and Eletson Holdings and Corp regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012854 | 3/8/23 16:33 | Attach | I-13552494 (privileged) translation.docx | | | | | Attorney Work Product | Work Product of Reed Smith and Timagenis and Eletson Holdings and Corp regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012855 | 7/14/22 16:04 | Attach | RE: Eleston Gas Buyout Steps OLDMSG#<3063101> OLDMSG#<3063488> OLDMSG#<3063706> ** MSG#<3063715> | Management - Eletson HQ [Iascarina.karastamati@eletson.com] | vassilis.kertsikoff@eletson.com | Vasilis.Hadjieleftheriadis@eletson.com;peter.kanelos@eletson.com | | Attorney Work Product | Work Product of Reed Smith and Timagenis and Eletson Holdings and Corp regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012856 | 3/8/23 9:07 | Attach | I-13539113 (privileged) translation.docx | | | | | Attorney Work Product | Work Product of Reed Smith and Timagenis and Eletson Holdings and Corp regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Buyout Option |
| PRIV REED SMITH (23-7331) 012857 | 7/8/22 10:52 | Attach | Re: FW: RE: PART 2/2 Eletson Gas LLC - constitutional documents OLDMSG#<2963665> OLDMSG#<3054376> ** MSG#<3060845> | Vassilis E. Kertsikoff [vassilis.kertsikoff@eletson.com] | Elena P. Vandorou [Elena.Vandorou@eletson.com];Peter G. Kanelos [peter.kanelos@eletson.com] | danaosemlcreationtool@danaos.gr | | Attorney Work Product | Work Product of Reed Smith and Timagenis and Eletson Holdings and Corp regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012858 | 3/8/23 17:21 | Email | FW: ELETSON DOC REVIEW CALL | Solomon, Louis M. [LSolomon@reedsmith.com] | Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | | Attorney Work Product | Internal Reed Smith communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012859 | 3/8/23 15:33 | Attach | I-13549854 (privileged) translation.docx | | | | | Attorney Client Communication; Attorney Work Product | Internal Reed Smith communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012860 | 7/13/22 17:32 | Attach | Re: FW: RE: Eletson Gas OLDMSG#<3063099> ** MSG#<3063102> | Vassilis E. Kertsikoff [vassilis.kertsikoff@eletson.com] | Manolis S. Andreoulakis [Manolis.Andreoulakis@eletson.com];Peter G. Kanelos [peter.kanelos@eletson.com] | Vassilis Kertsikoff Hotmail [vaskerts@hotmail.com;danaosemlcreationtool@danaos.gr | | Attorney Client Communication; Attorney Work Product | Internal Reed Smith communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012861 | 3/8/23 16:33 | Attach | I-13552494 (privileged) translation.docx | | | | | Attorney Client Communication; Attorney Work Product | Internal Reed Smith communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012862 | 7/14/22 16:04 | Attach | RE: Eleston Gas Buyout Steps OLDMSG#<3063101> OLDMSG#<3063488> OLDMSG#<3063706> ** MSG#<3063715> | Management - Eletson HQ [Iascarina.karastamati@eletson.com] | vassilis.kertsikoff@eletson.com | Vasilis.Hadjieleftheriadis@eletson.com;peter.kanelos@eletson.com | | Attorney Client Communication; Attorney Work Product | Internal Reed Smith communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012863 | 3/8/23 9:07 | Attach | I-13539113 (privileged) translation.docx | | | | | Attorney Client Communication; Attorney Work Product | Internal Reed Smith communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012864 | 7/8/22 10:52 | Attach | Re: FW: RE: PART 2/2 Eletson Gas LLC - constitutional documents OLDMSG#<2963665> OLDMSG#<3054376> ** MSG#<3060845> | Vassilis E. Kertsikoff [vassilis.kertsikoff@eletson.com] | Elena P. Vandorou [Elena.Vandorou@eletson.com];Peter G. Kanelos [peter.kanelos@eletson.com] | danaosemlcreationtool@danaos.gr | | Attorney Client Communication; Attorney Work Product | Internal Reed Smith communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012865 | 3/8/23 17:21 | Email | FW: ELETSON DOC REVIEW CALL | Solomon, Louis M. [LSolomon@reedsmith.com] | Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | | Attorney Work Product | Internal Reed Smith communication regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012866 | 3/8/23 15:33 | Attach | I-13549854 (privileged) translation.docx | | | | | Attorney Client Communication; Attorney Work Product | Internal Reed Smith communication regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |

Appendix A: Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 012867 | 7/13/22 17:32 | Attach | Re: FW: RE: Eletson Gas OLDMSG#:<3063099> ** MSG#:<3063102> | Vassilis E. Kertsikoff [vassilis.kertsikoff@eletson. | Manolis S. Andreoulakis [Manolis.Andreoulakis@eletson.com];Peter G. Kanelos [peter.kanelos@eletson.com] | Vassilis Kertsikoff Hotmail [vaskerts@hotmail.com;danaosemicreationtool@danaos.gr | | Attorney Client Communication; Attorney Work Product | Internal Reed Smith communication regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012868 | 3/8/23 16:33 | Attach | I-13552494 (privileged) translation.docx | | | | | Attorney Client Communication; Attorney Work Product | Internal Reed Smith communication regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012869 | 7/14/22 16:04 | Attach | RE: Eleston Gas Buyout Steps OLDMSG#:<3063101> OLDMSG#:<3063488> OLDMSG#:<3063706> ** MSG#:<3063715> | Management - Eletson HQ [iascarina.karastamati@eletson.com] | vassilis.kertsikoff@eletson.com | Vasilis.Hadjieleftheriadis@eletson.com;peter.kanelos@eletson.com | | Attorney Client Communication; Attorney Work Product | Internal Reed Smith communication regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012870 | 3/8/23 9:07 | Attach | I-13539113 (privileged) translation.docx | | | | | Attorney Client Communication; Attorney Work Product | Internal Reed Smith communication regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012871 | 7/8/22 10:52 | Attach | Re: FW: RE: PART 2/2 Eletson Gas LLC - constitutional documents OLDMSG#:<2963665> OLDMSG#:<3054376> ** MSG#:<3060845> | Vassilis E. Kertsikoff [vassilis.kertsikoff@eletson.com] | Elena P. Vandorou [Elena.Vandorou@eletson.com];Peter G. Kanelos [peter.kanelos@eletson.com] | danaosemicreationtool@danaos.gr | | Attorney Client Communication; Attorney Work Product | Internal Reed Smith communication regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012872 | 3/8/23 23:53 | Email | FW: ELETSON DOC REVIEW CALL | Kennedy, Samantha [SKennedy@reedsmith.com] | Kennedy, Samantha [SKennedy@reedsmith.com] | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012873 | 3/8/23 15:33 | Attach | I-13549854 (privileged) translation.docx | | | | | Attorney Client Communication; Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012874 | 7/13/22 17:32 | Attach | Re: FW: RE: Eletson Gas OLDMSG#:<3063099> ** MSG#:<3063102> | Vassilis E. Kertsikoff [vassilis.kertsikoff@eletson.com] | Manolis S. Andreoulakis [Manolis.Andreoulakis@eletson.com];Peter G. Kanelos [peter.kanelos@eletson.com] | Vassilis Kertsikoff Hotmail [vaskerts@hotmail.com;danaosemicreationtool@danaos.gr | | Attorney Client Communication; Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012875 | 3/8/23 16:33 | Attach | I-13552494 (privileged) translation.docx | | | | | Attorney Client Communication; Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012876 | 7/14/22 16:04 | Attach | RE: Eletson Gas Buyout Steps OLDMSG#:<3063101> OLDMSG#:<3063488> OLDMSG#:<3063706> ** MSG#:<3063715> | Management - Eletson HQ [iascarina.karastamati@eletson.com] | vassilis.kertsikoff@eletson.com | Vasilis.Hadjieleftheriadis@eletson.com;peter.kanelos@eletson.com | | Attorney Client Communication; Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012877 | 3/8/23 9:07 | Attach | I-13539113 (privileged) translation.docx | | | | | Attorney Client Communication; Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012878 | 7/8/22 10:52 | Attach | Re: FW: RE: PART 2/2 Eletson Gas LLC - constitutional documents OLDMSG#:<2963665> OLDMSG#:<3054376> ** MSG#:<3060845> | Vassilis E. Kertsikoff [vassilis.kertsikoff@eletson.com] | Elena P. Vandorou [Elena.Vandorou@eletson.com];Peter G. Kanelos [peter.kanelos@eletson.com] | danaosemicreationtool@danaos.gr | | Attorney Client Communication; Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012879 | 3/9/23 19:45 | Email | privilege log | Kennedy, Samantha [SKennedy@reedsmith.com] | Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012880 | 3/9/23 19:17 | Attach | 3.10.23_Eletson Privilege Log.xlsx | | | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012881 | 2/9/24 17:33 | Attach | 3.10.23_Eletson Privilege Log.nrl | | | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012882 | 3/9/23 19:45 | Email | privilege log | Kennedy, Samantha [SKennedy@reedsmith.com] | Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | | Attorney Client Communication; Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012883 | 3/9/23 19:17 | Attach | 3.10.23_Eletson Privilege Log.xlsx | | | | | Attorney Client Communication; Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012884 | 3/9/23 19:42 | Attach | 3.10.23_Eletson Privilege Log.nrl | | | | | Attorney Client Communication; Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |

Appendix A: Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 012885 | 3/9/23 21:14 | Email | RE: privilege log | Kennedy, Samantha [SKennedy@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | | Attorney Work Product | Internal Reed Smith communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012886 | 3/9/23 21:10 | Attach | Eletson Signed Procedural Order No. 4.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012887 | 3/9/23 21:46 | Email | FW: privilege log | Solomon, Louis M. [LSolomon@reedsmith.com] | Underwood, Colin A. [CUnderwood@reedsmith.com] | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012888 | 3/9/23 19:17 | Attach | 3.10.23_Eletson Privilege Log.xlsx | | | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012889 | 3/23/24 17:48 | Attach | 3.10.23_Eletson Privilege Log.nrl | | | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012890 | 3/9/23 21:47 | Email | FW: privilege log | Underwood, Colin A. [CUnderwood@reedsmith.com] | Kennedy, Samantha [SKennedy@reedsmith.com] | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012891 | 3/9/23 21:49 | Email | RE: privilege log | Kennedy, Samantha [SKennedy@reedsmith.com] | Underwood, Colin A. [CUnderwood@reedsmith.com] | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012892 | 3/9/23 21:06 | Attach | 3.10.23_Eletson Privilege Log.xlsx | | | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012920 | 3/16/23 21:14 | Email | FW: privilege log | Conn, Alyssa F. [AConn@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com] | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012921 | 3/9/23 19:17 | Attach | 3.10.23_Eletson Privilege Log.xlsx | | | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012922 | 2/10/24 23:06 | Attach | 3.10.23_Eletson Privilege Log.nrl | | | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012923 | 3/16/23 21:14 | Email | FW: privilege log | Conn, Alyssa F. [AConn@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com] | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012924 | 3/9/23 19:17 | Attach | 3.10.23_Eletson Privilege Log.xlsx | | | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 012925 | 2/10/24 7:52 | Attach | 3.10.23_Eletson Privilege Log.nrl | | | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013027 | 1/13/24 5:13 | Attach | Summary of BOL Drafts_Negotiations.nrl | | | | | Attorney Client Communication | Work Product of Reed Smith regarding strategy in JAMS Arbitration [Holdings, Corp] | Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013139 | 2/10/24 20:16 | Attach | Summary of BOL Drafts_Negotiations.nrl | | | | | Attorney Client Communication; Attorney Work Product | Work Product of Reed Smith regarding strategy in JAMS Arbitration [Holdings, Corp] | Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013152 | 9/14/24 7:42 | Attach | Summary of BOL Drafts_Negotiations.nrl | | | | | Attorney Client Communication | Internal Reed Smith communication regarding strategy in JAMS Arbitration [Holdings, Corp] | Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013182 | 4/18/23 23:30 | Email | RE: Eletson Holdings, Inc., et al. v. Levona Holdings Ltd., Ref#5425000511, RE: Discovery Concerns | Peles, Joshua M. [JPeles@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | | Attorney Client Communication | Internal Reed Smith communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013183 | 4/18/23 23:30 | Email | RE: Eletson Holdings, Inc., et al. v. Levona Holdings Ltd., Ref#5425000511, RE: Discovery Concerns | Peles, Joshua M. [JPeles@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | | Attorney Work Product | Internal Reed Smith communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013184 | 4/19/23 0:35 | Email | RE: Eletson Holdings, Inc., et al. v. Levona Holdings Ltd., Ref#5425000511, RE: Discovery Concerns | Solomon, Louis M. [LSolomon@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | | Attorney Work Product | Internal Reed Smith communication regarding trial in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |

Appendix A: Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 013192 | 4/19/23 18:30 | Email | privilege log emails | Kennedy, Samantha [SKennedy@reedsmith.com ] | Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | | Attorney Client Communication; Attorney Work Product | Internal Reed Smith communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013193 | 3/8/23 15:33 | Attach | I-13549854 (privileged) translation.docx | | | | | Attorney Work Product | Internal Reed Smith communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013194 | 7/13/22 17:32 | Attach | Re: FW: RE: Eletson Gas OLDMSG#:<3063099> ** MSG#:<3063102> | Vassilis E. Kertsikoff [vassilis.kertsikoff@eletson. com] | Manolis S. Andreoulakis [Manolis.Andreoulakis@eletson.com];Peter G. Kanelos [peter.kanelos@eletson.com] | Vassilis Kertsikoff Hotmail [vaskerts@hotmail.com];danaosemlcreationtool@dana os.gr | | Attorney Work Product | Internal Reed Smith communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013195 | 3/8/23 16:33 | Attach | I-13552494 (privileged) translation.docx | | | | | Attorney Work Product | Internal Reed Smith communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013196 | 7/14/22 16:04 | Attach | RE: Eleston Gas Buyout Steps OLDMSG#:<3063101> OLDMSG#:<3063488> OLDMSG#:<3063706> ** MSG#:<3063715> | Management - Eletson HQ [lascarina.karastamati@ele tson.com] | vassilis.kertsikoff@eletson.com | Vasilis.Hadjieleftheriadis@eletson.com;peter.kanelos@ eletson.com | | Attorney Work Product | Internal Reed Smith communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013197 | 3/8/23 9:07 | Attach | I-13539113 (privileged) translation.docx | | | | | Attorney Work Product | Internal Reed Smith communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013198 | 7/8/22 10:52 | Attach | Re: FW: RE: PART 2/2 Eletson Gas LLC - constitutional documents OLDMSG#:<2963665> OLDMSG#:<3054376> ** MSG#:<3060845> | Vassilis E. Kertsikoff [vassilis.kertsikoff@eletson. com] | Elena P. Vandorou [Elena.Vandorou@eletson.com];Peter G. Kanelos [peter.kanelos@eletson.com] | danaosemlcreationtool@danaos.gr | | Attorney Work Product | Internal Reed Smith communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013199 | 3/9/23 21:06 | Attach | 3.10.23_Eletson Privilege Log.xlsx | | | | | Attorney Work Product | Internal Reed Smith communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Buyout Option |
| PRIV REED SMITH (23-7331) 013201 | 4/19/23 14:50 | Attach | ELETSON0000729.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013202 | 4/19/23 19:27 | Email | RE: privilege log emails | Peles, Joshua M. [JPeles@reedsmith.com] | Kennedy, Samantha [SKennedy@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | | Attorney Client Communication; Attorney Work Product | Internal Reed Smith communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013203 | 3/8/23 16:33 | Attach | I-13552494 (privileged) translation.docx | | | | | Attorney Client Communication | Internal Reed Smith communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013228 | 4/19/23 20:53 | Email | RE: privilege log emails | Solomon, Louis M. [LSolomon@reedsmith.co m] | Peles, Joshua M. [JPeles@reedsmith.com] | | | Attorney Work Product | Internal Reed Smith communication regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013229 | 4/19/23 20:59 | Email | RE: privilege log emails | Peles, Joshua M. [JPeles@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com] | Underwood, Colin A. [CUnderwood@reedsmith.com] | | Attorney Work Product | Internal Reed Smith communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013244 | 9/29/24 2:55 | Attach | INTER FAMILY MEMO FROM IEK TO LEK 10 JAN 2022.pdf | | | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013245 | 9/29/24 2:55 | Attach | translation INTER FAMILY MEMO FROM IEK TO LEK 10 JAN 2022.pdf | | | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013249 | 1/10/22 18:28 | Attach | RE: Eletson Gas proposal | Adam Spears [adam@ace148.com] | Dimitris Karamacheras [dkaramacheras@wfw.com] | George Paleokrassas [GPaleokrassas@wfw.com];Vassilis E. Kertsikoff [vassilis.kertsikoff@eletson.com];Peter G. Kanelos [peter.kanelos@eletson.com] | | Attorney Client Communication | Communication between Reed Smith and Timagenis and Eletson Holdings and Corp regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013263 | 5/1/23 21:56 | Email | RE: dont we need something like | Conn, Alyssa F. [AConn@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com] | | | Attorney Client Communication | Work Product of Reed Smith regarding trial in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013264 | 4/20/23 19:36 | Attach | RE: Eletson Holdings, Inc., et al. v. Levona Holdings Ltd., Ref#S425000511, RE: Discovery Concerns | Conn, Alyssa F. [AConn@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Reid Simpson [rsimpson@frankelrubin.com];Mayer Klein [mklein@frankelrubin.com] | Rachel Shenker [rshenker@frankelrubin.com];Underwood, Colin A. [CUnderwood@reedsmith.com];Erica Paige [epaige@frankelrubin.com] | | Attorney Work Product | Work Product of Reed Smith regarding trial in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |

Appendix A: Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 013265 | 4/20/23 19:36 | Attach | DRAFT - Arbitration Stip re Time, Exhibits, Witnesses etc.docx | | | | | Attorney Work Product | Work Product of Reed Smith regarding trial in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013266 | 4/25/23 19:01 | Attach | DRAFT - Arbitration Stip re Time, Exhibits, Witnesses etc.docx | | | | | Attorney Work Product | Work Product of Reed Smith regarding trial in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013271 | 5/3/23 15:15 | Email | RE: Fwd: doc question ** MSG#:<3183888> | Peles, Joshua M. [JPeles@reedsmith.com] | Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | | Attorney Client Communication | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013272 | 5/3/23 14:56 | Attach | 2021.11.24 - Cashflow Statement (ELETSON0004447).XLSX | | | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013279 | 5/11/23 19:56 | Email | FW: In Camera Review | Kennedy, Samantha [SKennedy@reedsmith.com] | Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013280 | 3/8/23 15:33 | Attach | I-13549854 (privileged) translation.docx | | | | | Attorney Client Communication; Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013281 | 7/13/22 17:32 | Attach | Re: FW: RE: Eletson Gas OLDMSG#:<3063099> ** MSG#:<3063102> | Vassilis E. Kertsikoff [vassilis.kertsikoff@eletson.com] | Manolis S. Andreoulakis [Manolis.Andreoulakis@eletson.com];Peter G. Kanelos [peter.kanelos@eletson.com] | Vassilis Kertsikoff Hotmail [vaskerts@hotmail.com;danaosemlcreationtool@danaos.gr] | | Attorney Client Communication; Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013282 | 3/8/23 16:33 | Attach | I-13552494 (privileged) translation.docx | | | | | Attorney Client Communication; Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013283 | 7/14/22 16:04 | Attach | RE: Eleston Gas Buyout Steps OLDMSG#:<3063101> OLDMSG#:<3063488> OLDMSG#:<3063706> ** MSG#:<3063715> | Management - Eletson HQ [lascarina.karastamati@eletson.com] | vassilis.kertsikoff@eletson.com | Vasilis.Hadjieletheriadis@eletson.com;peter.kanelos@eletson.com | | Attorney Client Communication; Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013284 | 3/8/23 9:07 | Attach | I-13539113 (privileged) translation.docx | | | | | Attorney Client Communication; Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013285 | 7/8/22 10:52 | Attach | Re: FW: RE: PART 2/2 Eletson Gas LLC - constitutional documents OLDMSG#:<2963665> OLDMSG#:<3054376> ** MSG#:<3060845> | Vassilis E. Kertsikoff [vassilis.kertsikoff@eletson.com] | Elena P. Vandorou [Elena.Vandorou@eletson.com];Peter G. Kanelos [peter.kanelos@eletson.com] | danaosemlcreationtool@danaos.gr | | Attorney Client Communication; Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013286 | 5/11/23 19:56 | Email | FW: In Camera Review | Kennedy, Samantha [SKennedy@reedsmith.com] | Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | | Attorney Work Product | Internal Reed Smith communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013287 | 3/8/23 15:33 | Attach | I-13549854 (privileged) translation.docx | | | | | Attorney Client Communication; Attorney Work Product | Internal Reed Smith communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013288 | 7/13/22 17:32 | Attach | Re: FW: RE: Eletson Gas OLDMSG#:<3063099> ** MSG#:<3063102> | Vassilis E. Kertsikoff [vassilis.kertsikoff@eletson.com] | Manolis S. Andreoulakis [Manolis.Andreoulakis@eletson.com];Peter G. Kanelos [peter.kanelos@eletson.com] | Vassilis Kertsikoff Hotmail [vaskerts@hotmail.com;danaosemlcreationtool@danaos.gr] | | Attorney Client Communication; Attorney Work Product | Internal Reed Smith communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013289 | 3/8/23 16:33 | Attach | I-13552494 (privileged) translation.docx | | | | | Attorney Client Communication; Attorney Work Product | Internal Reed Smith communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013290 | 7/14/22 16:04 | Attach | RE: Eleston Gas Buyout Steps OLDMSG#:<3063101> OLDMSG#:<3063488> OLDMSG#:<3063706> ** MSG#:<3063715> | Management - Eletson HQ [lascarina.karastamati@eletson.com] | vassilis.kertsikoff@eletson.com | Vasilis.Hadjieletheriadis@eletson.com;peter.kanelos@eletson.com | | Attorney Client Communication; Attorney Work Product | Internal Reed Smith communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013291 | 3/8/23 9:07 | Attach | I-13539113 (privileged) translation.docx | | | | | Attorney Client Communication; Attorney Work Product | Internal Reed Smith communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013292 | 7/8/22 10:52 | Attach | Re: FW: RE: PART 2/2 Eletson Gas LLC - constitutional documents OLDMSG#:<2963665> OLDMSG#:<3054376> ** MSG#:<3060845> | Vassilis E. Kertsikoff [vassilis.kertsikoff@eletson.com] | Elena P. Vandorou [Elena.Vandorou@eletson.com];Peter G. Kanelos [peter.kanelos@eletson.com] | danaosemlcreationtool@danaos.gr | | Attorney Client Communication; Attorney Work Product | Internal Reed Smith communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 013298 | 5/12/23 13:18 | Email | FW: In Camera Review | Kennedy, Samantha [SKennedy@reedsmith.com] | Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013299 | 3/8/23 15:33 | Attach | I-13549854 (privileged) translation.docx | | | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013300 | 7/13/22 17:32 | Attach | Re: FW: RE: Eletson Gas OLDMSG#:<3063099> ** MSG#:<3063102> | Vassilis E. Kertsikoff [vassilis.kertsikoff@eletson.com] | Manolis S. Andreoulakis [Manolis.Andreoulakis@eletson.com];Peter G. Kanelos [peter.kanelos@eletson.com] | Vassilis Kertsikoff Hotmail [vaskerts@hotmail.com];danaosemlcreationtool@danaos.gr | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013301 | 3/8/23 16:33 | Attach | I-13552494 (privileged) translation.docx | | | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013302 | 7/14/22 16:04 | Attach | RE: Eleston Gas Buyout Steps OLDMSG#:<3063101> OLDMSG#:<3063488> OLDMSG#:<3063706> ** MSG#:<3063715> | Management - Eletson HQ [lascarina.karastamati@eletson.com] | vassilis.kertsikoff@eletson.com | Vasilis.Hadjieleftheriadis@eletson.com;peter.kanelos@eletson.com | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013303 | 3/8/23 9:07 | Attach | I-13539113 (privileged) translation.docx | | | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013304 | 7/8/22 10:52 | Attach | Re: FW: RE: PART 2/2 Eletson Gas LLC - constitutional documents OLDMSG#:<2963665> OLDMSG#:<3054376> ** MSG#:<3060845> | Vassilis E. Kertsikoff [vassilis.kertsikoff@eletson.com] | Elena P. Vandorou [Elena.Vandorou@eletson.com];Peter G. Kanelos [peter.kanelos@eletson.com] | danaosemlcreationtool@danaos.gr | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013305 | 5/12/23 13:18 | Email | FW: In Camera Review | Kennedy, Samantha [SKennedy@reedsmith.com] | Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013306 | 3/8/23 15:33 | Attach | I-13549854 (privileged) translation.docx | | | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013307 | 7/13/22 17:32 | Attach | Re: FW: RE: Eletson Gas OLDMSG#:<3063099> ** MSG#:<3063102> | Vassilis E. Kertsikoff [vassilis.kertsikoff@eletson.com] | Manolis S. Andreoulakis [Manolis.Andreoulakis@eletson.com];Peter G. Kanelos [peter.kanelos@eletson.com] | Vassilis Kertsikoff Hotmail [vaskerts@hotmail.com];danaosemlcreationtool@danaos.gr | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013308 | 3/8/23 16:33 | Attach | I-13552494 (privileged) translation.docx | | | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013309 | 7/14/22 16:04 | Attach | RE: Eleston Gas Buyout Steps OLDMSG#:<3063101> OLDMSG#:<3063488> OLDMSG#:<3063706> ** MSG#:<3063715> | Management - Eletson HQ [lascarina.karastamati@eletson.com] | vassilis.kertsikoff@eletson.com | Vasilis.Hadjieleftheriadis@eletson.com;peter.kanelos@eletson.com | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013310 | 3/8/23 9:07 | Attach | I-13539113 (privileged) translation.docx | | | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013311 | 7/8/22 10:52 | Attach | Re: FW: RE: PART 2/2 Eletson Gas LLC - constitutional documents OLDMSG#:<2963665> OLDMSG#:<3054376> ** MSG#:<3060845> | Vassilis E. Kertsikoff [vassilis.kertsikoff@eletson.com] | Elena P. Vandorou [Elena.Vandorou@eletson.com];Peter G. Kanelos [peter.kanelos@eletson.com] | danaosemlcreationtool@danaos.gr | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013312 | 5/12/23 13:18 | Email | FW: In Camera Review | Kennedy, Samantha [SKennedy@reedsmith.com] | Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013313 | 3/8/23 15:33 | Attach | I-13549854 (privileged) translation.docx | | | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013314 | 7/13/22 17:32 | Attach | Re: FW: RE: Eletson Gas OLDMSG#:<3063099> ** MSG#:<3063102> | Vassilis E. Kertsikoff [vassilis.kertsikoff@eletson.com] | Manolis S. Andreoulakis [Manolis.Andreoulakis@eletson.com];Peter G. Kanelos [peter.kanelos@eletson.com] | Vassilis Kertsikoff Hotmail [vaskerts@hotmail.com];danaosemlcreationtool@danaos.gr | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013315 | 3/8/23 16:33 | Attach | I-13552494 (privileged) translation.docx | | | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 013316 | 7/14/22 16:04 | Attach | RE: Eleston Gas Buyout Steps OLDMSG#:<3063101> OLDMSG#:<3063488> OLDMSG#:<3063706> ** MSG#:<3063715> | Management - Eletson HQ [lascarina.karastamati@eletson.com] | vassilis.kertsikoff@eletson.com | Vasilis.Hadjieleftheriadis@eletson.com;peter.kanelos@eletson.com | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013317 | 3/8/23 9:07 | Attach | I-13539113 (privileged) translation.docx | | | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013318 | 7/8/22 10:52 | Attach | Re: FW: RE: PART 2/2 Eletson Gas LLC - constitutional documents OLDMSG#:<2963665> OLDMSG#:<3054376> ** MSG#:<3060845> | Vassilis E. Kertsikoff [vassilis.kertsikoff@eletson.com] | Elena P. Vandorou [Elena.Vandorou@eletson.com];Peter G. Kanelos [peter.kanelos@eletson.com] | danaosemlcreationtool@danaos.gr | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013319 | 5/12/23 14:01 | Email | FW: In Camera Review | Underwood, Colin A. [CUnderwood@reedsmith.com] | Kennedy, Samantha [SKennedy@reedsmith.com] | Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com];Conn, Alyssa F. [AConn@reedsmith.com];Peles, Joshua M. [JPeles@reedsmith.com] | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013320 | 3/8/23 15:33 | Attach | I-13549854 (privileged) translation.docx | | | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013321 | 7/13/22 17:32 | Attach | Re: FW: RE: Eletson Gas OLDMSG#:<3063099> ** MSG#:<3063102> | Vassilis E. Kertsikoff [vassilis.kertsikoff@eletson.com] | Manolis S. Andreoulakis [Manolis.Andreoulakis@eletson.com];Peter G. Kanelos [peter.kanelos@eletson.com] | Vassilis Kertsikoff Hotmail [vaskerts@hotmail.com;danaosemlcreationtool@danaos.gr | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013322 | 3/8/23 16:33 | Attach | I-13552494 (privileged) translation.docx | | | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013323 | 7/14/22 16:04 | Attach | RE: Eleston Gas Buyout Steps OLDMSG#:<3063101> OLDMSG#:<3063488> OLDMSG#:<3063706> ** MSG#:<3063715> | Management - Eletson HQ [lascarina.karastamati@eletson.com] | vassilis.kertsikoff@eletson.com | Vasilis.Hadjieleftheriadis@eletson.com;peter.kanelos@eletson.com | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013324 | 3/8/23 9:07 | Attach | I-13539113 (privileged) translation.docx | | | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013325 | 7/8/22 10:52 | Attach | Re: FW: RE: PART 2/2 Eletson Gas LLC - constitutional documents OLDMSG#:<2963665> OLDMSG#:<3054376> ** MSG#:<3060845> | Vassilis E. Kertsikoff [vassilis.kertsikoff@eletson.com] | Elena P. Vandorou [Elena.Vandorou@eletson.com];Peter G. Kanelos [peter.kanelos@eletson.com] | danaosemlcreationtool@danaos.gr | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013326 | 5/12/23 14:01 | Email | FW: In Camera Review | Underwood, Colin A. [CUnderwood@reedsmith.com] | Kennedy, Samantha [SKennedy@reedsmith.com] | Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com];Conn, Alyssa F. [AConn@reedsmith.com];Peles, Joshua M. [JPeles@reedsmith.com] | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013327 | 3/8/23 15:33 | Attach | I-13549854 (privileged) translation.docx | | | | | Attorney Client Communication; Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013328 | 7/13/22 17:32 | Attach | Re: FW: RE: Eletson Gas OLDMSG#:<3063099> ** MSG#:<3063102> | Vassilis E. Kertsikoff [vassilis.kertsikoff@eletson.com] | Manolis S. Andreoulakis [Manolis.Andreoulakis@eletson.com];Peter G. Kanelos [peter.kanelos@eletson.com] | Vassilis Kertsikoff Hotmail [vaskerts@hotmail.com;danaosemlcreationtool@danaos.gr | | Attorney Client Communication; Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013329 | 3/8/23 16:33 | Attach | I-13552494 (privileged) translation.docx | | | | | Attorney Client Communication; Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013330 | 7/14/22 16:04 | Attach | RE: Eleston Gas Buyout Steps OLDMSG#:<3063101> OLDMSG#:<3063488> OLDMSG#:<3063706> ** MSG#:<3063715> | Management - Eletson HQ [lascarina.karastamati@eletson.com] | vassilis.kertsikoff@eletson.com | Vasilis.Hadjieleftheriadis@eletson.com;peter.kanelos@eletson.com | | Attorney Client Communication; Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013331 | 3/8/23 9:07 | Attach | I-13539113 (privileged) translation.docx | | | | | Attorney Client Communication; Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013332 | 7/8/22 10:52 | Attach | Re: FW: RE: PART 2/2 Eletson Gas LLC - constitutional documents OLDMSG#:<2963665> OLDMSG#:<3054376> ** MSG#:<3060845> | Vassilis E. Kertsikoff [vassilis.kertsikoff@eletson.com] | Elena P. Vandorou [Elena.Vandorou@eletson.com];Peter G. Kanelos [peter.kanelos@eletson.com] | danaosemlcreationtool@danaos.gr | | Attorney Client Communication; Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 013333 | 5/12/23 15:15 | Email | Privileged Docs to Send to Translator | Underwood, Colin A. [CUnderwood@reedsmith.com] | Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | | Attorney Work Product | Internal Reed Smith communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013334 | 5/12/23 15:13 | Attach | Eletson Documents for In Camera Review (PRIVILEGED & CONFIDENTIAL).docx | | | | | Attorney Work Product | Internal Reed Smith communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013335 | 5/12/23 15:15 | Attach | Eletson Documents for In Camera Review (PRIVILEGED _ CONFIDENTIAL).rtl | | | | | Attorney Work Product | Internal Reed Smith communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013337 | 2/10/24 8:48 | Attach | PRIVATE NOTE 2 AUGUST 2022.pdf | | | | | Attorney Work Product | Work Product of Reed Smith regarding trial in JAMS Arbitration [Holdings, Corp] | Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013346 | 2/23/24 16:25 | Attach | 2. BindingOfferLetter_EXECUTED(583329843.1).pdf | | | | | Attorney Work Product | Work Product of Reed Smith regarding strategy in Bankruptcy [Holdings] | Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013348 | 2/23/24 16:25 | Attach | 2. BindingOfferLetter_EXECUTED(583329843.1).pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding strategy in Bankruptcy [Holdings] | Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013349 | 3/11/22 15:24 | Attach | 4. Share_Transfer_Agreement_EXECUTED.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding strategy in Bankruptcy [Holdings] | Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013452 | 6/11/23 17:00 | Email | Eletson: Buyout Proposal (July 11/13 Drafts) | Peles, Joshua M. [JPeles@reedsmith.com] | Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | | Attorney Client Communication; Attorney Work Product | Internal Reed Smith communication regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013453 | 6/11/23 17:55 | Email | RE: Eletson: Buyout Proposal (July 11/13 Drafts) | Solomon, Louis M. [LSolomon@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | | Attorney Client Communication; Attorney Work Product | Internal Reed Smith communication regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013454 | 6/11/23 19:50 | Email | RE: Eletson: Buyout Proposal (July 11/13 Drafts) | Underwood, Colin A. [CUnderwood@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Peles, Joshua M. [JPeles@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | | Attorney Client Communication; Attorney Work Product | Internal Reed Smith communication regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013455 | 6/11/23 20:04 | Email | RE: Eletson: Buyout Proposal (July 11/13 Drafts) | Solomon, Louis M. [LSolomon@reedsmith.com] | Underwood, Colin A. [CUnderwood@reedsmith.com];Peles, Joshua M. [JPeles@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | | Attorney Client Communication; Attorney Work Product | Internal Reed Smith communication regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013456 | 6/14/23 14:03 | Email | RE: Eletson MTD Discovery: Deposition Notices and Proposed Email Search Parameters ** MSG#<3200736> | Management - Eletson HQ [iascarina.karastamati@eletson.com] | Pille, Ann E. [APille@ReedSmith.com];cgtimagenis@timagenislaw.com;caiordanidou@timagenislaw.com;vasilis.hadjieleftheriadis@eletson.com;manolis.andreoulakis@eletson.com;vassilis.kertsikoff@eletson.com | Solomon, Louis M. [LSolomon@reedsmith.com];Galibois, Michael B. [MGalibois@reedsmith.com] | | Attorney Client Communication; Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013457 | 6/14/23 11:05 | Attach | DNB_USD_66451001_01032021_14062023.xlsx | | | | | Attorney Client Communication; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013458 | 6/14/23 11:13 | Attach | DNB_USD_66451001_01032021-14062023.PDF | | | | | Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013459 | 6/14/23 11:08 | Attach | DNB_USD_66451002_01032021_14062023.xlsx | | | | | Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013460 | 6/14/23 11:11 | Attach | DNB_USD_66451002_01032021-14062023.PDF | | | | | Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013461 | 6/14/23 11:07 | Attach | DNB_EUR_66451003_01032021_14062023.xlsx | | | | | Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013462 | 6/14/23 11:15 | Attach | DNB_EUR_66451003_01032021-14062023.PDF | | | | | Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013463 | 6/14/23 11:06 | Attach | DNB_GBP_66451004_01032021_14062023.xlsx | | | | | Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |

Appendix A: Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 013464 | 6/14/23 11:17 | Attach | DNB_GBP_66451004_01032021-14062023.PDF | | | | | Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013465 | 6/14/23 12:39 | Attach | Cristiana Bank Statements 01012021-31122022.pdf | | | | | Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013466 | 6/14/23 8:37 | Attach | RC001-CHRISTIANA TRUST WSFS BANK.xlsx | | | | | Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013467 | 6/14/23 14:03 | Email | RE: Eletson MTD Discovery: Deposition Notices and Proposed Email Search Parameters ** MSG#:<3200736> | Management - Eletson HQ [lascarina.karastamati@eletson.com] | Pille, Ann E. [APille@ReedSmith.com];cgtimagenis@timagenislaw.com;caiordanidou@timagenislaw.com;vasilis.hadjieleftheriadis@eletson.com;manolis.andreoulakis@eletson.com;vassilis.kertsikoff@eletson.com | Solomon, Louis M. [LSolomon@reedsmith.com];Galibois, Michael B. [MGalibois@reedsmith.com] | | Attorney Client Communication; Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013468 | 6/14/23 11:05 | Attach | DNB_USD_66451001_01032021_14062023.xlsx | | | | | Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013469 | 6/14/23 11:13 | Attach | DNB_USD_66451001_01032021-14062023.PDF | | | | | Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013470 | 6/14/23 11:08 | Attach | DNB_USD_66451002_01032021_14062023.xlsx | | | | | Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013471 | 6/14/23 11:11 | Attach | DNB_USD_66451002_01032021-14062023.PDF | | | | | Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013472 | 6/14/23 11:07 | Attach | DNB_EUR_66451003_01032021_14062023.xlsx | | | | | Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013473 | 6/14/23 11:15 | Attach | DNB_EUR_66451003_01032021-14062023.PDF | | | | | Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013474 | 6/14/23 11:06 | Attach | DNB_GBP_66451004_01032021_14062023.xlsx | | | | | Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013475 | 6/14/23 11:17 | Attach | DNB_GBP_66451004_01032021-14062023.PDF | | | | | Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013476 | 6/14/23 12:39 | Attach | Cristiana Bank Statements 01012021-31122022.pdf | | | | | Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013477 | 6/14/23 8:37 | Attach | RC001-CHRISTIANA TRUST WSFS BANK.xlsx | | | | | Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013478 | 6/15/23 17:21 | Email | FW: | Shachmurove, Amir [AShachmurove@reedsmith.com] | Matthews, Jonathan P. Gravity Stack [JMatthews@gravitystack.com] | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013479 | 6/14/23 16:32 | Attach | RE: Eletson MTD Discovery: Deposition Notices and Proposed Email Search Parameters ** MSG#:<3200794> | Management - Eletson HQ [lascarina.karastamati@eletson.com] | Pille, Ann E. [APille@ReedSmith.com];cgtimagenis@timagenislaw.com;caiordanidou@timagenislaw.com;vasilis.hadjieleftheriadis@eletson.com;manolis.andreoulakis@eletson.com;vassilis.kertsikoff@eletson.com | Solomon, Louis M. [LSolomon@reedsmith.com];Galibois, Michael B. [MGalibois@reedsmith.com];lascarina.karastamati@eletson.com | | Attorney Work Product | Work Product of Reed Smith regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013480 | 6/14/23 16:29 | Attach | Search No3 Petitioning Creditors - Proposed Search terms for Debtors.docx | | | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013481 | 6/14/23 16:10 | Attach | Eletson Holdings Inc., Bankr. S.D.N.Y. 23-10322 (JPM) - Rule 2004 Subpoenas - Q1 2023 Financials ** MSG#:<3200790> | Management - Eletson HQ [lascarina.karastamati@eletson.com] | Baker, Derek J. [DBaker@ReedSmith.com];vaskerts@hotmail.com;manolis.andreoulakis@eletson.com;vassilis.kertsikoff@eletson.com | Solomon, Louis M. [LSolomon@reedsmith.com];Pille, Ann E. [APille@ReedSmith.com];Singer, Paul M. [PSinger@ReedSmith.com];Vasilis.Hadjieleftheriadis@eletson.com;cgtimagenis@timagenislaw.com;caiordanidou@timagenislaw.com;lascarina.karastamati@eletson.com | | Attorney Work Product | Work Product of Reed Smith regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013482 | 6/14/23 16:07 | Attach | EHI FS Q1 2023.pdf | | | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |

Appendix A: Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Untitled Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 013483 | 6/14/23 15:45 | Attach | RE: Eletson MTD Discovery: Deposition Notices and Proposed Email Search Parameters ** MSG#:<3200786> | Management - Eletson HQ [lascarina.karastamati@eletson.com] | Pille, Ann E. [APille@ReedSmith.com];cgtimagenis@timagenislaw.com;caiordanidou@timagenislaw.com;vasilis.hadjieleftheriadis@eletson.com;manolis.andreoulakis@eletson.com;vassilis.kertsikoff@eletson.com | Solomon, Louis M. [LSolomon@reedsmith.com];Galibois, Michael B. [MGalibois@reedsmith.com];lascarina.karastamati@eletson.com | | Attorney Work Product | Work Product of Reed Smith regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013484 | 6/14/23 15:11 | Attach | Eletson Holdings-Trade Accounts Payable Contact Details as of 15062023.xlsx | | | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013485 | 6/14/23 14:42 | Attach | Eletson Finance (US LLC) Trade Accounts Payable Contact Details as of 15062023.XLSX | | | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013486 | 6/14/23 15:29 | Attach | Eletson MTD Discovery: Deposition Notices and Proposed Email Search Parameters ** MSG#:<3200784> | Management - Eletson HQ [lascarina.karastamati@eletson.com] | Pille, Ann E. [APille@ReedSmith.com];cgtimagenis@timagenislaw.com;caiordanidou@timagenislaw.com;vasilis.hadjieleftheriadis@eletson.com;manolis.andreoulakis@eletson.com;vassilis.kertsikoff@eletson.com | lascarina.karastamati@eletson.com;Solomon, Louis M. [LSolomon@reedsmith.com];Galibois, Michael B. [MGalibois@reedsmith.com];lascarina.karastamati@eletson.com | | Attorney Work Product | Work Product of Reed Smith regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013487 | 6/14/23 14:53 | Attach | RE: FW: Eletson Holdings Inc., Bankr. S.D.N.Y. 23-10322 (JPM) - Rule 2004 Subpoenas - Q1 2023 Financials ** MSG#:<3200774> | Management - Eletson HQ [lascarina.karastamati@eletson.com] | Baker, Derek J. [DBaker@ReedSmith.com];vaskerts@hotmail.com;manolis.andreoulakis@eletson.com;vassilis.kertsikoff@eletson.com | Solomon, Louis M. [LSolomon@reedsmith.com];Pille, Ann E. [APille@ReedSmith.com];Singer, Paul M. [PSinger@ReedSmith.com];Vasilis.Hadjieleftheriadis@eletson.com;cgtimagenis@timagenislaw.com;caiordanidou@timagenislaw.com;lascarina.karastamati@eletson.com | | Attorney Work Product | Work Product of Reed Smith regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013488 | 5/29/23 14:23 | Attach | Eletson _ General Ledger Items.xlsx | | | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013489 | 6/14/23 14:48 | Attach | RE: Eletson MTD Discovery: Deposition Notices and Proposed Email Search Parameters ** MSG#:<3200772> | Management - Eletson HQ [lascarina.karastamati@eletson.com] | Pille, Ann E. [APille@ReedSmith.com];cgtimagenis@timagenislaw.com;caiordanidou@timagenislaw.com;vasilis.hadjieleftheriadis@eletson.com;manolis.andreoulakis@eletson.com;vassilis.kertsikoff@eletson.com | Solomon, Louis M. [LSolomon@reedsmith.com];Galibois, Michael B. [MGalibois@reedsmith.com];lascarina.karastamati@eletson.com | | Attorney Work Product | Work Product of Reed Smith regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013490 | 6/14/23 14:45 | Attach | Eletson MR _ Summary data.pdf | | | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013491 | 12/8/22 9:43 | Attach | Historical MR Performance v3.xlsx | | | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013492 | 6/14/23 14:09 | Attach | ICT Manager contact details ** MSG#:<3200744> | Management - Eletson HQ [lascarina.karastamati@eletson.com] | Pille, Ann E. [APille@ReedSmith.com] | michalis.kantartzoglou@eletson.com;lascarina.karastamati@eletson.com;vasilis.hadjieleftheriadis@eletson.com | | Attorney Work Product | Work Product of Reed Smith regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013493 | 6/14/23 14:03 | Attach | RE: Eletson MTD Discovery: Deposition Notices and Proposed Email Search Parameters ** MSG#:<3200736> | Management - Eletson HQ [lascarina.karastamati@eletson.com] | Pille, Ann E. [APille@ReedSmith.com];cgtimagenis@timagenislaw.com;caiordanidou@timagenislaw.com;vasilis.hadjieleftheriadis@eletson.com;manolis.andreoulakis@eletson.com;vassilis.kertsikoff@eletson.com | Solomon, Louis M. [LSolomon@reedsmith.com];Galibois, Michael B. [MGalibois@reedsmith.com] | | Attorney Work Product | Work Product of Reed Smith regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013494 | 6/14/23 11:05 | Attach | DNB_USD_66451001_01032021_14062023.xlsx | | | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013495 | 6/14/23 11:13 | Attach | DNB_USD_66451001_01032021-14062023.PDF | | | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013496 | 6/14/23 11:08 | Attach | DNB_USD_66451002_01032021_14062023.xlsx | | | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013497 | 6/14/23 11:11 | Attach | DNB_USD_66451002_01032021-14062023.PDF | | | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013498 | 6/14/23 11:07 | Attach | DNB_EUR_66451003_01032021_14062023.xlsx | | | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013499 | 6/14/23 11:15 | Attach | DNB_EUR_66451003_01032021-14062023.PDF | | | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013500 | 6/14/23 11:06 | Attach | DNB_GBP_66451004_01032021_14062023.xlsx | | | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013501 | 6/14/23 11:17 | Attach | DNB_GBP_66451004_01032021-14062023.PDF | | | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013502 | 6/14/23 12:39 | Attach | Cristiana Bank Statements 01012021-31122022.pdf | | | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013503 | 6/14/23 8:37 | Attach | RC001-CHRISTIANA TRUST WSFS BANK.xlsx | | | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013504 | 6/14/23 12:32 | Attach | RE: Eletson MTD Discovery: Deposition Notices and Proposed Email Search Parameters ** MSG#:<3200641> | Management - Eletson HQ [lascarina.karastamati@eletson.com] | Pille, Ann E. [APille@ReedSmith.com];cgtimagenis@timagenislaw.com;caiordanidou@timagenislaw.com;vasilis.hadjieleftheriadis@eletson.com;manolis.andreoulakis@eletson.com;vassilis.kertsikoff@eletson.com;vaskerts@hotmail.com | Solomon, Louis M. [LSolomon@reedsmith.com];Galibois, Michael B. [MGalibois@reedsmith.com];lascarina.karastamati@eletson.com | | Attorney Work Product | Work Product of Reed Smith regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013505 | 6/14/23 12:06 | Attach | SearchNo 2 - Petitioning Creditors - Proposed Search terms for Debtors.docx | | | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013509 | 6/21/23 0:45 | Email | RE: Eletson Counsel | Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com];Kennedy, Samantha [SKennedy@reedsmith.com];Bari, Wardah A. [WBari@reedsmith.com] | Shachmurove, Amir [AShachmurove@reedsmith.com] | | Attorney Client Communication; Attorney Work Product | Internal Reed Smith communication regarding discovery in IAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 013510 | 11/28/22 20:40 | Attach | Eletson/Levona Document Review | Behal, Ruhi [RBehal@reedsmith.com] | Irizarry, Alexandra [AIrizarry@reedsmith.com];Arnold, Samantha M. [Samantha.Arnold@reedsmith.com];Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com];Venugopal, Karunya [KVenugopal@reedsmith.com] | Kennedy, Samantha [SKennedy@reedsmith.com];Conn, Alyssa F. [AConn@reedsmith.com];Peles, Joshua M. [JPeles@reedsmith.com] | | Attorney Client Communication | Internal Reed Smith communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013511 | 11/28/22 18:14 | Attach | 2022-10-24, Eletson's First RFPs.pdf | | | | | Attorney Client Communication | Internal Reed Smith communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013512 | 11/28/22 18:14 | Attach | 2022.11.04. Levona objections to Eletson First RFPs.pdf | | | | | Attorney Client Communication | Internal Reed Smith communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013513 | 6/21/23 18:35 | Email | Eletson training - placeholder | Krieger, Marcin [MKrieger@ReedSmith.com] | Krieger, Marcin [MKrieger@ReedSmith.com];Wurzel, Beth A. [BWurzel@ReedSmith.com];Shachmurove, Amir [AShachmurove@reedsmith.com] | Johnson, Adrienne E. [AEJohnson@reedsmith.com];Larimer, Erin N. [ELarimer@ReedSmith.com];Doherty, Sharon A. [SDoherty@ReedSmith.com];Daugherty, Daniel J. [DDaugherty@reedsmith.com];Dattalo, Susan M. [SDattalo@reedsmith.com];Lucci, Corey A. [CLucci@reedsmith.com];White, William E. [WWhite@ReedSmith.com];McFadden, Lance V. [LMcFadden@ReedSmith.com];Kenny, Christopher J. [CKenny@ReedSmith.com];Chir, Eric M. [EChir@ReedSmith.com];Kotova, Yelizaveta A. [YKotova@reedsmith.com];Payne, Jonathan [JPayne@ReedSmith.com];Greenlee, John B. [JGreenlee@reedsmith.com];Roberts, Cody A. [croberts@reedsmith.com];Parry, Kim O. [KParry@reedsmith.com];Regan, Kenneth D. [KRegan@reedsmith.com];Duff, Sean P. [SpDuff@ReedSmith.com];Lee, Victoria [VLee@ReedSmith.com];Mundro, Morgan M. [MMundro@reedsmith.com];Sullivan, Denise H. [DSullivan@reedsmith.com];Witt, Maria O. [mwitt@reedsmith.com];Wood, Brian P. [BWood@ReedSmith.com];Pille, Ann E. [APille@ReedSmith.com];Galibois, Michael B. [MGalibois@reedsmith.com];denise.sully@gmail.com | | Attorney Work Product | Internal Reed Smith communication regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013514 | 6/22/23 13:53 | Attach | Eletson - Requests and Attorney Names (002).xlsx | | | | | Attorney Work Product | Internal Reed Smith communication regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013515 | 6/22/23 15:11 | Attach | 2019-10-29 - Second RSA - Executed (Highly Confidential)(171965568.1).pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013516 | 6/22/23 15:11 | Attach | 2023-06-16-CONFIDENTIAL List of Creditors-Unredacted Copy - Confidential Pursuant to Settlement.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013517 | 3/31/23 11:36 | Attach | Eletson Family (including Gas and Holdings) Chart (pre-Levona exit).xls | | | | | Attorney Work Product | Internal Reed Smith communication regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013518 | 6/22/23 15:11 | Attach | 2019-06 - FINAL SIGNED Stipulation Agreement Oaktree.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013519 | 6/22/23 15:11 | Attach | Doc. 1 - 2018-07-02 - Indenture.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |

Appendix A: Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 013520 | 6/22/23 17:47 | Email | '--- Untitled Document --- | Krieger, Marcin [MKrieger@ReedSmith.com] | Johnson, Adrienne E. [AEJohnson@reedsmith.com];Larimer, Erin N. [ELarimer@ReedSmith.com];Doherty, Sharon A. [SDoherty@ReedSmith.com];Daugherty, Daniel J. [DDaugherty@reedsmith.com];Dattalo, Susan M. [SDattalo@reedsmith.com];Lucci, Corey A. [CLucci@reedsmith.com];White, William E. [WWhite@ReedSmith.com];McFadden, Lance V. [LMcFadden@ReedSmith.com];Kenny, Christopher J. [CKenny@ReedSmith.com];Chir, Eric M. [EChir@ReedSmith.com];Kotova, Yelizaveta A. [YKotova@reedsmith.com];Payne, Jonathan J.Payne@reedsmith.com];Greenlee, John B. [JGreenlee@reedsmith.com];Roberts, Cody A. [croberts@reedsmith.com];Parry, Kim O. [KParry@reedsmith.com];Regan, Kenneth D. [KRegan@reedsmith.com];Duff, Sean P. [SpDuff@ReedSmith.com];Lee, Victoria [VLee@ReedSmith.com];Mundro, Morgan M. [MMundro@reedsmith.com];Sullivan, Denise H. [DSullivan@reedsmith.com];Witt, Maria O. [mwitt@reedsmith.com];Wood, Brian P. | | | Attorney Client Communication; Attorney Work Product | Internal Reed Smith communication regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013521 | 4/25/23 15:37 | Attach | OrganizationalChart.xls | | | | | Attorney Work Product | Internal Reed Smith communication regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013522 | 6/22/23 13:53 | Attach | Eletson - Requests and Attorney Names (002).xlsx | | | | | Attorney Work Product | Internal Reed Smith communication regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013523 | 3/30/23 15:21 | Attach | 2019-10-29 - Second RSA - Executed (Highly Confidential)(171965568.1).pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013524 | 6/22/23 14:00 | Attach | 2023-06-16-CONFIDENTIAL List of Creditors-Unredacted Copy - Confidential Pursuant to Settlement.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013525 | 3/31/23 15:36 | Attach | Eletson Family (including Gas and Holdings) Chart (pre-Levona exit).xls | | | | | Attorney Work Product | Internal Reed Smith communication regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013526 | 3/30/23 15:38 | Attach | 2019-06 - FINAL SIGNED Stipulation Agreement Oaktree.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013527 | 3/30/23 17:05 | Attach | Doc. 1 - 2018-07-02 - Indenture.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013534 | 6/29/23 15:13 | Email | RE: Eletson MTD Discovery: Deposition Notices and Proposed Email Search Parameters OLDMSG#:<3202014> ** MSG#:<3206773> | Legal & Contracts - Eletson HQ [manolis.andreoulakis@eletson.com] | Pille, Ann E. [APille@ReedSmith.com];cgtimagenis@timagenislaw.com;Solomon, Louis M. [LSolomon@reedsmith.com];caiordanidou@timagenislaw.com;ascarina.karastamati@eletson.com;vasilis.hadjieleftheriadis@eletson.com;vassilis.kertsikoff@eletson.com;vaskerts@hotmail.com | Galibois, Michael B. [MGalibois@reedsmith.com];Eletson Bankruptcy Team (S) [EletsonBankruptcyTeam@reedsmith.com;ele@timagenislaw.com | | Attorney Client Communication; Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013535 | 7/3/18 12:24 | Attach | INDENTURE New Notes Indenture 2July2018.pdf | | | | | Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013536 | 7/1/18 1:02 | Attach | Pledge Agreement 2July2018.pdf | | | | | Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013537 | 7/1/18 1:02 | Attach | Preferred Shares Escrow Agreement 2July2018.pdf | | | | | Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013538 | 6/29/23 15:15 | Email | RE: Eletson MTD Discovery: Deposition Notices and Proposed Email Search Parameters OLDMSG#:<3202014> ** MSG#:<3206773> | Legal & Contracts - Eletson HQ [manolis.andreoulakis@eletson.com] | Pille, Ann E. [APille@ReedSmith.com];cgtimagenis@timagenislaw.com;Solomon, Louis M. [LSolomon@reedsmith.com];caiordanidou@timagenislaw.com;ascarina.karastamati@eletson.com;vasilis.hadjieleftheriadis@eletson.com;vassilis.kertsikoff@eletson.com;vaskerts@hotmail.com | Galibois, Michael B. [MGalibois@reedsmith.com];Eletson Bankruptcy Team (S) [EletsonBankruptcyTeam@reedsmith.com;ele@timagenislaw.com | | Attorney Client Communication; Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013539 | 6/25/19 6:06 | Attach | Escrow_Agreement24June 2019.pdf | | | | | Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |

Appendix A: Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 013540 | 6/25/19 8:02 | Attach | RSA 24June 2019_Copy.pdf | | | | | Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013541 | 10/30/19 9:25 | Attach | Second RSA - 29 October 2019.pdf | | | | | Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013543 | 2/10/24 1:11 | Attach | PRIVATE NOTE 2 AUGUST 2022.pdf | | | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013551 | 7/7/23 19:41 | Email | FW: ELETON/ LEVONA | Solomon, Louis M. [LSolomon@reedsmith.com] | Eletson Bankruptcy Team (S) [EletsonBankruptcyTeam@reedsmith.com] | | | Attorney Work Product | Internal Reed Smith communication regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013552 | 7/7/23 22:15 | Email | FW: ELETON/ LEVONA | Solomon, Louis M. [LSolomon@reedsmith.com] | Pille, Ann E. [APille@ReedSmith.com] | Underwood, Colin A. [CUnderwood@reedsmith.com] | | Attorney Work Product | Internal Reed Smith communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013553 | 7/7/23 19:58 | Attach | EletonBK017281.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013554 | 7/10/23 19:08 | Email | RE: Team i need help | Underwood, Colin A. [CUnderwood@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com];Solomon, Louis M. [LSolomon@reedsmith.com];Eletson Arbitration Team-NYC@reedsmith.com] (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | Weller, Charles G. [CWeller@ReedSmith.com];Pille, Ann E. [APille@ReedSmith.com];Shachmurove, Amir [AShachmurove@reedsmith.com] | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration and Bankruptcy [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013555 | 7/10/23 19:21 | Email | RE: Team i need help | Peles, Joshua M. [JPeles@reedsmith.com] | Underwood, Colin A. [CUnderwood@reedsmith.com];Solomon, Louis M. [LSolomon@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | Weller, Charles G. [CWeller@ReedSmith.com];Pille, Ann E. [APille@ReedSmith.com];Shachmurove, Amir [AShachmurove@reedsmith.com] | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration and Bankruptcy [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013556 | 7/10/23 19:45 | Email | RE: Team i need help | Underwood, Colin A. [CUnderwood@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | Weller, Charles G. [CWeller@ReedSmith.com];Pille, Ann E. [APille@ReedSmith.com];Shachmurove, Amir [AShachmurove@reedsmith.com] | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration and Bankruptcy [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013557 | 7/10/23 19:56 | Email | RE: Team i need help | Peles, Joshua M. [JPeles@reedsmith.com] | Underwood, Colin A. [CUnderwood@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | Weller, Charles G. [CWeller@ReedSmith.com];Pille, Ann E. [APille@ReedSmith.com];Shachmurove, Amir [AShachmurove@reedsmith.com] | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration and Bankruptcy [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013559 | 7/13/23 9:01 | Email | RE: Eletson Holdings, Inc., et al. v. Levona Holdings Ltd., Ref#5425000511 RE: newly discovered evidence | Vassilis E. Kertsikoff [vassilis.kertsikoff@eletson.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Lascarina J. Karastamati [Lascarina.Karastamati@eletson.com];Vasilis A. Hadjieleftheriadis [Vasilis.Hadjieleftheriadis@eletson.com];Vassilis Kertsikoff Hotmail [vaskerts@hotmail.com];caiordanidou@timagenislaw.com;Christos G. Timagenis [cgtimagenis@timagenislaw.com];ele@timagenislaw.com;Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com];Gregory J. Timagenis [gjt@timagenislaw.com];Manolis S. Andreoulakis [Manolis.Andreoulakis@eletson.com];Vassilis S. Skouteris [vsskouteris@timagenislaw.com];Weller, Charles G. [CWeller@ReedSmith.com];Yiannis G. Timagenis [ygtimagenis@timagenislaw.com] | Eletson Bankruptcy Team (S) [EletsonBankruptcyTeam@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | Attorney Client Communication; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings and Corp regarding discovery in JAMS Arbitration and Bankruptcy [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 013560 | 7/14/23 18:45 | Email | RE: Eletson Holdings, Inc., et al. v. Levona Holdings Ltd., Ref#5425000511 RE: newly discovered evidence | Weller, Charles G. [CWeller@ReedSmith.com] | Vassilis E. Kertsikoff [vassilis.kertsikoff@eletson.com];Solomon, Louis M. [LSolomon@reedsmith.com];Lascarina J. Karastamati [Lascarina.Karastamati@eletson.com];Vasilis A. Hadjieleftheriadis [Vasilis.Hadjieleftheriadis@eletson.com];Vassilis Kertsikoff Hotmail [vaskerts@hotmail.com];caiordanidou@timagenislaw.com;Christos G. Timagenis [cgtimagenis@timagenislaw.com];ele@timagenislaw.com;Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com];Gregory J. Timagenis [gjt@timagenislaw.com];Manolis S. Andreoulakis [Manolis.Andreoulakis@eletson.com];Vassilis S. Skouteris [vsskouteris@timagenislaw.com];Yiannis G. Timagenis [ygtimagenis@timagenislaw.com] | Eletson Bankruptcy Team (S) [EletsonBankruptcyTeam@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | Attorney Client Communication; Attorney Work Product; Common Interest | Work Product of Reed Smith and Timagenis and Eletson Holdings and Corp regarding discovery in JAMS Arbitration and Bankruptcy [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013561 | 7/15/23 8:49 | Email | RE: Eletson Holdings, Inc., et al. v. Levona Holdings Ltd., Ref#5425000511 RE: newly discovered evidence | Vassilis E. Kertsikoff [vassilis.kertsikoff@eletson.com] | Weller, Charles G. [CWeller@ReedSmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Lascarina J. Karastamati [Lascarina.Karastamati@eletson.com];Vasilis A. Hadjieleftheriadis [Vasilis.Hadjieleftheriadis@eletson.com];Vassilis Kertsikoff Hotmail [vaskerts@hotmail.com];caiordanidou@timagenislaw.com;Christos G. Timagenis [cgtimagenis@timagenislaw.com];ele@timagenislaw.com;Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com];Gregory J. Timagenis [gjt@timagenislaw.com];Manolis S. Andreoulakis [Manolis.Andreoulakis@eletson.com];Vassilis S. Skouteris [vsskouteris@timagenislaw.com];Yiannis G. Timagenis [ygtimagenis@timagenislaw.com];Eletson Bankruptcy Team (S) [EletsonBankruptcyTeam@reedsmith.com] | | Attorney Client Communication; Attorney Work Product | Communication between Reed Smith and Eletson Holdings and Corp regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013562 | 7/17/23 21:56 | Email | FW: Eletson Holdings, Inc., et al. v. Levona Holdings Ltd., Ref#5425000511 RE: newly discovered evidence | Solomon, Louis M. [LSolomon@reedsmith.com] | Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | | Attorney Work Product | Internal Reed Smith communication regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013563 | 7/17/23 20:51 | Attach | 23.07.17 Letter to Belen.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013564 | 7/17/23 22:06 | Email | RE: Eletson Holdings, Inc., et al. v. Levona Holdings Ltd., Ref#5425000511 RE: newly discovered evidence | Underwood, Colin A. [CUnderwood@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | | Attorney Work Product | Internal Reed Smith communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013565 | 7/21/23 13:59 | Email | RE: Eletson Bankruptcy: Urgent To-Do Items | Chloe A. Iordanidou [caiordanidou@timagenislaw.com] | Shachmurove, Amir [AShachmurove@reedsmith.com] | Eletson Bankruptcy Team (S) [EletsonBankruptcyTeam@reedsmith.com];Pille, Ann E. [APille@ReedSmith.com];Baker, Derek J. [DBaker@ReedSmith.com];Solomon, Louis M. [LSolomon@reedsmith.com];Vasilis A. Hadjieleftheriadis' [vasilis.hadjieleftheriadis@eletson.com];'Vassilis E. Kertsikoff' [vassilis.kertsikoff@eletson.com];'Vassilis Kertsikoff Hotmail' [vaskerts@hotmail.com];'Lascarina J. Karastamati' [lascarina.karastamati@eletson.com];'Manolis S. Andreoulakis' [manolis.andreoulakis@eletson.com];ele@timagenislaw.com | | Attorney Client Communication; Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013566 | 3/23/24 23:07 | Attach | GS111400000117.pdf | | | | | Attorney Client Communication; Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 013567 | 3/23/24 23:07 | Attach | GS111400000130.pdf | | | | | Attorney Client Communication; Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013568 | 3/23/24 23:07 | Attach | GS111400000131.pdf | | | | | Attorney Client Communication; Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013569 | 3/23/24 23:07 | Attach | GS111400000133.pdf | | | | | Attorney Client Communication; Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013570 | 3/23/24 23:07 | Attach | GS111400000141.pdf | | | | | Attorney Client Communication; Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013571 | 3/23/24 23:07 | Attach | GS111400000142.pdf | | | | | Attorney Client Communication; Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013572 | 3/23/24 23:07 | Attach | GS111400000145.pdf | | | | | Attorney Client Communication; Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013573 | 3/23/24 23:07 | Attach | GS111400000146.pdf | | | | | Attorney Client Communication; Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013574 | 3/23/24 23:07 | Attach | GS111400000526.pdf | | | | | Attorney Client Communication; Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013575 | 3/23/24 23:07 | Attach | VRG00000930.pdf | | | | | Attorney Client Communication; Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013576 | 7/21/23 13:41 | Attach | EletsonBK005481.pdf | | | | | Attorney Client Communication; Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013577 | 7/21/23 13:41 | Attach | EletsonBK005444.pdf | | | | | Attorney Client Communication; Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013578 | 7/21/23 13:39 | Attach | EletsonBK005446.pdf | | | | | Attorney Client Communication; Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013579 | 3/23/24 23:07 | Attach | GS111400000035.pdf | | | | | Attorney Client Communication; Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013580 | 3/23/24 23:07 | Attach | GS111400000043.pdf | | | | | Attorney Client Communication; Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013581 | 3/23/24 23:07 | Attach | GS111400000047.pdf | | | | | Attorney Client Communication; Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 013582 | 3/23/24 23:07 | Attach | GS111400000095.pdf | | | | | Attorney Client Communication; Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013583 | 3/23/24 23:07 | Attach | GS111400000096.pdf | | | | | Attorney Client Communication; Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013584 | 3/23/24 23:07 | Attach | GS111400000097.pdf | | | | | Attorney Client Communication; Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013585 | 3/23/24 23:07 | Attach | GS111400000098.pdf | | | | | Attorney Client Communication; Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013586 | 3/23/24 23:07 | Attach | GS111400000099.pdf | | | | | Attorney Client Communication; Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013587 | 3/23/24 23:07 | Attach | GS111400000100.pdf | | | | | Attorney Client Communication; Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013588 | 3/23/24 23:07 | Attach | GS111400000102.pdf | | | | | Attorney Client Communication; Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013589 | 3/23/24 23:07 | Attach | GS111400000113.pdf | | | | | Attorney Client Communication; Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013590 | 3/23/24 23:07 | Attach | GS111400000114.pdf | | | | | Attorney Client Communication; Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013591 | 3/23/24 23:07 | Attach | GS111400000115.pdf | | | | | Attorney Client Communication; Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013592 | 3/23/24 23:07 | Attach | GS111400000116.pdf | | | | | Attorney Client Communication; Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013593 | 7/21/23 13:59 | Email | RE: Eletson Bankruptcy: Urgent To-Do Items | Chloe A. Iordanidou [caiordanidou@timagenislaw.com] | Shachmurove, Amir [AShachmurove@reedsmith.com] | Eletson Bankruptcy Team (S) [EletsonBankruptcyTeam@reedsmith.com];Pille, Ann E. [APille@ReedSmith.com];Baker, Derek J. [DBaker@ReedSmith.com];Solomon, Louis M. [LSolomon@reedsmith.com];'Vasilis A. Hadjieleftheriadis' [vasilis.hadjieleftheriadis@eletson.com];'Vassilis E. Kertsikoff [vassilis.kertsikoff@eletson.com];'Vassilis Kertsikoff Hotmail' [vaskerts@hotmail.com];'Lascarina J. Karastamati' [lascarina.karastamati@eletson.com];'Manolis S. Andreoulakis' [manolis.andreoulakis@eletson.com];ele@timagenislaw.com | | Attorney Client Communication; Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013594 | 9/29/24 4:01 | Attach | GS111400000117.pdf | | | | | Attorney Client Communication; Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 013595 | 9/29/24 4:01 | Attach | GS111400000130.pdf | | | | | Attorney Client Communication; Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013596 | 9/29/24 4:01 | Attach | GS111400000131.pdf | | | | | Attorney Client Communication; Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013597 | 9/29/24 4:01 | Attach | GS111400000133.pdf | | | | | Attorney Client Communication; Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013598 | 9/29/24 4:01 | Attach | GS111400000141.pdf | | | | | Attorney Client Communication; Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013599 | 9/29/24 4:01 | Attach | GS111400000142.pdf | | | | | Attorney Client Communication; Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013600 | 9/29/24 4:01 | Attach | GS111400000145.pdf | | | | | Attorney Client Communication; Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013601 | 9/29/24 4:01 | Attach | GS111400000146.pdf | | | | | Attorney Client Communication; Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013602 | 9/29/24 4:01 | Attach | GS111400000506.pdf | | | | | Attorney Client Communication; Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013603 | 9/29/24 4:01 | Attach | GS111400000507.pdf | | | | | Attorney Client Communication; Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013604 | 9/29/24 4:01 | Attach | GS111400000526.pdf | | | | | Attorney Client Communication; Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013605 | 9/29/24 4:01 | Attach | VRG00000930.pdf | | | | | Attorney Client Communication; Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013606 | 7/21/23 13:41 | Attach | EletsonBK005481.pdf | | | | | Attorney Client Communication; Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013607 | 7/21/23 13:41 | Attach | EletsonBK005444.pdf | | | | | Attorney Client Communication; Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013608 | 7/21/23 13:39 | Attach | EletsonBK005446.pdf | | | | | Attorney Client Communication; Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013609 | 9/29/24 4:01 | Attach | GS111400000035.pdf | | | | | Attorney Client Communication; Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 013610 | 9/29/24 4:01 | Attach | GS111400000043.pdf | | | | | Attorney Client Communication; Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013611 | 9/29/24 4:01 | Attach | GS111400000047.pdf | | | | | Attorney Client Communication; Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013612 | 9/29/24 4:01 | Attach | GS111400000095.pdf | | | | | Attorney Client Communication; Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013613 | 9/29/24 4:01 | Attach | GS111400000096.pdf | | | | | Attorney Client Communication; Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013614 | 9/29/24 4:01 | Attach | GS111400000097.pdf | | | | | Attorney Client Communication; Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013615 | 9/29/24 4:01 | Attach | GS111400000098.pdf | | | | | Attorney Client Communication; Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013616 | 9/29/24 4:01 | Attach | GS111400000099.pdf | | | | | Attorney Client Communication; Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013617 | 9/29/24 4:01 | Attach | GS111400000100.pdf | | | | | Attorney Client Communication; Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013618 | 9/29/24 4:01 | Attach | GS111400000102.pdf | | | | | Attorney Client Communication; Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013619 | 9/29/24 4:01 | Attach | GS111400000112.pdf | | | | | Attorney Client Communication; Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013620 | 9/29/24 4:01 | Attach | GS111400000113.pdf | | | | | Attorney Client Communication; Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013621 | 9/29/24 4:01 | Attach | GS111400000114.pdf | | | | | Attorney Client Communication; Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013622 | 9/29/24 4:01 | Attach | GS111400000115.pdf | | | | | Attorney Client Communication; Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013623 | 9/29/24 4:01 | Attach | GS111400000116.pdf | | | | | Attorney Client Communication; Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 013755 | 10/25/23 15:43 | Email | RE: Eletson: Docs Produced After July 29, 2022 | Peles, Joshua M. [JPeles@reedsmith.com] | Bari, Wardah A. [WBari@reedsmith.com];Conn, Alyssa F. [AConn@reedsmith.com];Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com];Kennedy, Samantha [SKennedy@reedsmith.com] | | | Attorney Client Communication; Attorney Work Product | Internal Reed Smith communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 013756 | 10/27/23 21:08 | Email | RE: | Peles, Joshua M. [JPeles@reedsmith.com] | Savitt, Nancy L. [NSavitt@reedsmith.com] | | | Attorney Client Communication; Attorney Work Product | Internal Reed Smith communication regarding strategy in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013757 | 9/27/23 14:13 | Attach | Arbitration Chronology.docx | | | | | Attorney Client Communication; Attorney Work Product | Internal Reed Smith communication regarding strategy in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013763 | 10/31/23 21:31 | Email | RE: IMPORTANT | Solomon, Louis M. [LSolomon@reedsmith.com] | Christos G. Timagenis [cgtimagenis@timagenislaw.com];Chloe A. Iordanidou [caiordanidou@timagenislaw.com] | Management - Eletson HQ [iascarina.karastamati@eletson.com;vaskerts@hotmail.com;vassilis.kertsikoff@eletson.com;vasilis.hadjieleftheriadis [vasilis.hadjieleftheriadis@eletson.com];Savitt, Nancy L. [NSavitt@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com;ele@timagenislaw.com | | Attorney Client Communication; Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding briefing in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013764 | 10/31/23 21:31 | Attach | VK Declaration.docx | | | | | Attorney Client Communication; Attorney Work Product; Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding briefing in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013765 | 11/1/23 14:39 | Email | RE: Latest | Peles, Joshua M. [JPeles@reedsmith.com] | Underwood, Colin A. [CUnderwood@reedsmith.com];Solomon, Louis M. [LSolomon@reedsmith.com];Venugopal, Karunya [KVenugopal@reedsmith.com] | | | Attorney Client Communication; Attorney Work Product | Internal Reed Smith communication regarding strategy in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013766 | 7/26/23 20:56 | Attach | 23.07.26 - Letter to Belen FINAL.pdf | | | | | Attorney Client Communication; Attorney Work Product | Internal Reed Smith communication regarding strategy in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013767 | 7/11/23 22:18 | Attach | 23.07.11 - Letter to Hon. Ariel Belen.pdf | | | | | Attorney Client Communication; Attorney Work Product | Internal Reed Smith communication regarding strategy in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 013768 | 11/1/23 14:13 | Attach | 2023.07.18 - Tribunal Order.pdf | | | | | Attorney Client Communication; Attorney Work Product | Internal Reed Smith communication regarding strategy in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 014706 | 7/9/24 15:45 | Email | RE: Brief - 7/8 Draft | Borman, Alexander S. [ABorman@reedsmith.com] | Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com] | | | Attorney Client Communication; Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 014707 | 7/10/24 13:29 | Email | Eletson Filings Today | Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com] | Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com];Eletson Bankruptcy Team (S) [EletsonBankruptcyTeam@reedsmith.com] | Castillo Jr., Jose A. [jcastillo@reedsmith.com];Cockerham, Kevin W. [KCockerham@reedsmith.com] | | Attorney Client Communication; Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding and Bankruptcy [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 014708 | 7/9/24 23:47 | Attach | Appellee Designation of Documents.doc | | | | | Attorney Client Communication; Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding and Bankruptcy [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 014709 | 7/10/24 1:52 | Attach | 2024-07-10 Ltr Solomon to J Liman M to Seal.docx | | | | | Attorney Client Communication; Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding and Bankruptcy [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 014710 | 7/10/24 13:15 | Attach | [DRAFT] 2024-07-10 Ltr Solomon to J Liman re JAMS Decision.docx | | | | | Attorney Client Communication; Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding and Bankruptcy [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 014711 | 7/10/24 13:17 | Attach | [DRAFT] 2024-07-10 Ltr Solomon to J. Belen re JAMS Decision.docx | | | | | Attorney Client Communication; Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding and Bankruptcy [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 014729 | 7/12/24 14:21 | Email | RE: Sealing Cases | Borman, Alexander S. [ABorman@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com];Bowen, Christina G. [CBowen@reedsmith.com] | Underwood, Colin A. [CUnderwood@reedsmith.com];Conn, Alyssa F. [AConn@reedsmith.com];Peles, Joshua M. [JPeles@reedsmith.com] | | Attorney Client Communication; Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 014730 | 7/12/24 14:17 | Attach | VK Decl. ISO Request for Relief.docx | | | | | Attorney Client Communication; Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 014733 | 7/12/24 21:10 | Email | RE: Insert Explaining Document #5 For Fact Section | Savitt, Nancy L. [NSavitt@reedsmith.com] | Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com] | | | Attorney Client Communication; Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 014734 | 7/15/24 16:41 | Email | RE: Fifth Doc? | Peles, Joshua M. [JPeles@reedsmith.com] | Underwood, Colin A. [CUnderwood@reedsmith.com];Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com];Borman, Alexander S. [ABorman@reedsmith.com] | | | Attorney Client Communication; Attorney Work Product | Internal Reed Smith communication regarding strategy in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 014737 | 7/15/24 16:53 | Email | FW: Fifth Doc? | Underwood, Colin A. [CUnderwood@reedsmith.com] | Savitt, Nancy L. [NSavitt@reedsmith.com] | | | Attorney Client Communication; Attorney Work Product | Internal Reed Smith communication regarding strategy in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 014752 | 7/20/24 19:15 | Email | Revised Opposition to Levona Motion to Amend | Savitt, Nancy L. [NSavitt@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com] | Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | Attorney Client Communication; Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 014753 | 7/20/24 19:10 | Attach | 2024-07-XX Opp to M for Leave to Amend.docx | | | | | Attorney Client Communication; Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 014762 | 7/23/24 4:10 | Email | RE: Eletson - Follow Up On Engagement Letters | Avdellas, George J. [GAvdellas@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com];Pillie, Ann E. [APillie@ReedSmith.com] | | | Attorney Client Communication; Attorney Work Product | Internal Reed Smith communication regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 014763 | 7/23/24 3:56 | Attach | EletsonBK021881.pdf | | | | | Attorney Client Communication; Attorney Work Product | Internal Reed Smith communication regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 014764 | 7/23/24 4:02 | Attach | EletsonBK094439.pdf | | | | | Attorney Client Communication; Attorney Work Product | Internal Reed Smith communication regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 014765 | 7/23/24 3:55 | Attach | EletsonBK020375.pdf | | | | | Attorney Client Communication; Attorney Work Product | Internal Reed Smith communication regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |

Appendix A: Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 014767 | 7/23/24 13:23 | Email | RE: LMS Decl. ISO Opp. to M for Leave to Amend | Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com] | Underwood, Colin A. [CUnderwood@reedsmith.com];Peles, Joshua M. [JPeles@reedsmith.com] | | Attorney Client Communication; Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 014768 | 7/23/24 13:23 | Attach | LMS Decl. ISO Opp. to M for Leave to Amend.docx | | | | | Attorney Client Communication; Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 014769 | 7/23/24 13:20 | Email | RE: LMS Decl. ISO Opp. to M for Leave to Amend | Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com] | Underwood, Colin A. [CUnderwood@reedsmith.com];Peles, Joshua M. [JPeles@reedsmith.com] | | Attorney Client Communication; Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 014770 | 7/23/24 13:20 | Attach | LMS Decl. ISO Opp. to M for Leave to Amend.docx | | | | | Attorney Client Communication; Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 0000001 | 7/20/22 13:58 | Email | Eletson Gas/Levona - New Matter | Yiannis G. Timagenis [ygtimagenis@timagenislaw.com] | Wilkins, Robert A. [RWilkins@ReedSmith.com];Weller, Charles G. [CWeller@ReedSmith.com] | lascarina.karastamati@eletson.com;'Legal & Contracts - Eletson HQ' [manolis.andreoulakis@eletson.com];gt@timagenislaw.com | | Attorney Client Communication | Communication between Timagenis, Eletson and Reed Smith regarding engagement, instructions to counsel, and background for potential dispute for JAMS proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 0000002 | 7/20/22 13:52 | Attach | 0. Instructions to RS 20-7-2022.pdf | | | | | Attorney Client Communication | Communication between Timagenis, Eletson and Reed Smith regarding engagement, instructions to counsel, and background for potential dispute for JAMS proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 0000037 | 7/20/22 13:58 | Email | Eletson Gas/Levona - New Matter | Yiannis G. Timagenis [ygtimagenis@timagenislaw.com] | Wilkins, Robert A. [RWilkins@ReedSmith.com];Weller, Charles G. [CWeller@ReedSmith.com] | lascarina.karastamati@eletson.com;'Legal & Contracts - Eletson HQ' [manolis.andreoulakis@eletson.com];gt@timagenislaw.com | | Attorney Client Communication | Communication between Timagenis, Eletson and Reed Smith regarding engagement, instructions to counsel, and background for potential dispute for JAMS proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 0000038 | 7/20/22 13:52 | Attach | 0. Instructions to RS 20-7-2022.pdf | | | | | Attorney Client Communication | Communication between Timagenis, Eletson and Reed Smith regarding engagement, instructions to counsel, and background for potential dispute for JAMS proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 0000069 | 7/20/22 13:58 | Email | Eletson Gas/Levona - New Matter | Yiannis G. Timagenis [ygtimagenis@timagenislaw.com] | Wilkins, Robert A. [RWilkins@ReedSmith.com];Weller, Charles G. [CWeller@ReedSmith.com] | lascarina.karastamati@eletson.com;'Legal & Contracts - Eletson HQ' [manolis.andreoulakis@eletson.com];gt@timagenislaw.com | | Attorney Client Communication | Communication between Timagenis, Eletson and Reed Smith regarding engagement, instructions to counsel, and background for potential dispute for JAMS proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 0000070 | 7/20/22 13:52 | Attach | 0. Instructions to RS 20-7-2022.pdf | | | | | Attorney Client Communication | Communication between Timagenis, Eletson and Reed Smith regarding engagement, instructions to counsel, and background for potential dispute for JAMS proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 0000105 | 7/20/22 13:58 | Email | Eletson Gas/Levona - New Matter | Yiannis G. Timagenis [ygtimagenis@timagenislaw.com] | Wilkins, Robert A. [RWilkins@ReedSmith.com];Weller, Charles G. [CWeller@ReedSmith.com] | lascarina.karastamati@eletson.com;'Legal & Contracts - Eletson HQ' [manolis.andreoulakis@eletson.com];gt@timagenislaw.com | | Attorney Client Communication | Communication between Timagenis, Eletson and Reed Smith regarding engagement, instructions to counsel, and background for potential dispute for JAMS proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 0000106 | 7/20/22 13:52 | Attach | 0. Instructions to RS 20-7-2022.pdf | | | | | Attorney Client Communication | Communication between Timagenis, Eletson and Reed Smith regarding engagement, instructions to counsel, and background for potential dispute for JAMS proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 0000137 | 7/21/22 12:54 | Email | FW: Eletson Gas/Levona - New Matter | Weller, Charles G. [CWeller@ReedSmith.com] | Deng, Han [HDeng@reedsmith.com] | Wilkins, Robert A. [RWilkins@ReedSmith.com] | | Attorney Work Product | Internal Reed Smith communication between R. Wilkins, C. Weller, and H. Deng regarding legal research issues and engagement for JAMS proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 0000138 | 7/20/22 13:52 | Attach | 0. Instructions to RS 20-7-2022.pdf | | | | | Attorney Work Product | Internal Reed Smith communication between R. Wilkins, C. Weller, and H. Deng regarding legal research issues and engagement for JAMS proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 0000173 | 7/21/22 13:00 | Email | FW: Eletson Gas/Levona - New Matter | Weller, Charles G. [CWeller@ReedSmith.com] | Wilkins, Robert A. [RWilkins@ReedSmith.com] | | | Attorney Client Communication | Internal Reed Smith communication regarding engagement, instructions to counsel, and background for potential dispute for JAMS proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 0000174 | 7/20/22 13:52 | Attach | 0. Instructions to RS 20-7-2022.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding engagement, instructions to counsel, and background for potential dispute for JAMS proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 0000209 | 7/21/22 13:57 | Email | FW: Eletson Gas/Levona - New Matter | Deng, Han [HDeng@reedsmith.com] | Colarossi, Alice  D. [AColarossi@reedsmith.com];Stavis, Katherine E. [KStavis@reedsmith.com] | | | Attorney Client Communication | Internal Reed Smith communication regarding engagement, instructions to counsel, and background for potential dispute for JAMS proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 0000210 | 7/20/22 13:52 | Attach | 0. Instructions to RS 20-7-2022.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding engagement, instructions to counsel, and background for potential dispute for JAMS proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 0000245 | 7/21/22 14:13 | Email | FW: Eletson Gas/Levona - New Matter | Wilkins, Robert A. [RWilkins@ReedSmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com] | Weller, Charles G. [CWeller@ReedSmith.com] | | Attorney Client Communication | Internal Reed Smith communication regarding engagement, instructions to counsel, and background for potential dispute for JAMS proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 0000246 | 7/20/22 13:52 | Attach | 0. Instructions to RS 20-7-2022.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding engagement, instructions to counsel, and background for potential dispute for JAMS proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 0000281 | 7/21/22 14:13 | Email | FW: Eletson Gas/Levona - New Matter | Wilkins, Robert A. [RWilkins@ReedSmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com] | Weller, Charles G. [CWeller@ReedSmith.com] | | Attorney Client Communication | Internal Reed Smith communication regarding engagement, instructions to counsel, and background for potential dispute for JAMS proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 0000282 | 7/20/22 13:52 | Attach | 0. Instructions to RS 20-7-2022.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding engagement, instructions to counsel, and background for potential dispute for JAMS proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 0000317 | 7/21/22 14:13 | Email | FW: Eletson Gas/Levona - New Matter | Wilkins, Robert A. [RWilkins@ReedSmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com] | Weller, Charles G. [CWeller@ReedSmith.com] | | Attorney Client Communication | Internal Reed Smith communication regarding engagement, instructions to counsel, and background for potential dispute for JAMS proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 0000318 | 7/20/22 13:52 | Attach | 0. Instructions to RS 20-7-2022.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding engagement, instructions to counsel, and background for potential dispute for JAMS proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 0000353 | 7/21/22 15:20 | Email | FW: Eletson Gas/Levona - New Matter | Solomon, Louis M. [LSolomon@reedsmith.com] | Savitt, Nancy L. [NSavitt@reedsmith.com] | | | Attorney Client Communication | Internal Reed Smith communication regarding engagement, instructions to counsel, and background for potential dispute for JAMS proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 0000354 | 7/20/22 13:52 | Attach | 0. Instructions to RS 20-7-2022.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding engagement, instructions to counsel, and background for potential dispute for JAMS proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 0000389 | 7/22/22 8:50 | Email | FW: Eletson Gas/Levona - New Matter | Wilkins, Robert A. [RWilkins@ReedSmith.com] | Deng, Han [HDeng@reedsmith.com] | | Wilkins, Robert A. [RWilkins@ReedSmith.com] | Attorney Client Communication | Internal Reed Smith communication regarding engagement, instructions to counsel, and background for potential dispute for JAMS proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 0000390 | 7/20/22 13:52 | Attach | 0. Instructions to RS 20-7-2022.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding engagement, instructions to counsel, and background for potential dispute for JAMS proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 0000425 | 7/22/22 8:50 | Email | FW: Eletson Gas/Levona - New Matter | Wilkins, Robert A. [RWilkins@ReedSmith.com] | Deng, Han [HDeng@reedsmith.com] | | | Attorney Client Communication | Internal Reed Smith communication regarding engagement, instructions to counsel, and background for potential dispute for JAMS proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 0000426 | 7/20/22 13:52 | Attach | 0. Instructions to RS 20-7-2022.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding engagement, and background for potential dispute for JAMS proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 0000461 | 7/22/22 8:51 | Email | FW: Eletson Gas/Levona - New Matter | Wilkins, Robert A. [RWilkins@ReedSmith.com] | Deng, Han [HDeng@reedsmith.com] | | Wilkins, Robert A. [RWilkins@ReedSmith.com] | Attorney Client Communication | Internal Reed Smith communication regarding engagement, instructions to counsel, and background for potential dispute to JAMS proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 0000462 | 7/20/22 13:52 | Attach | 0. Instructions to RS 20-7-2022.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding engagement, instructions to counsel, and background for potential dispute for JAMS proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 0000508 | 8/5/22 16:23 | Email | FW: Eletson Gas/Levona - New Matter | Savitt, Nancy L. [NSavitt@reedsmith.com] | Behal, Ruhi [RBehal@reedsmith.com] | | | Attorney Client Communication | Internal Reed Smith communication regarding engagement, instructions to counsel, and background for potential dispute for JAMS arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 0000509 | 7/20/22 13:52 | Attach | 0. Instructions to RS 20-7-2022.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding engagement, instructions to counsel, and background for potential dispute for JAMS arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 0000620 | 8/19/22 19:55 | Email | RE: Eletson - Levona Response and Statement of Counterclaims | Behal, Ruhi [RBehal@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com] | | | Attorney Client Communication | Internal Reed Smith communication regarding engagement, instructions to counsel, and background for potential dispute for JAMS arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 0000621 | 8/5/22 16:23 | Attach | FW: Eletson Gas/Levona - New Matter | Savitt, Nancy L. [NSavitt@reedsmith.com] | Behal, Ruhi [RBehal@reedsmith.com] | | | Attorney Client Communication | Internal Reed Smith communication regarding engagement, instructions to counsel, and background for potential dispute for JAMS arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 0000622 | 7/20/22 13:52 | Attach | 0. Instructions to RS 20-7-2022.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding engagement, instructions to counsel, and background for potential dispute for JAMS arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 0000657 | 8/19/22 19:55 | Email | RE: Eletson - Levona Response and Statement of Counterclaims | Behal, Ruhi [RBehal@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com] | | | Attorney Client Communication | Internal Reed Smith communication regarding engagement, instructions to counsel, and background for potential dispute for JAMS proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 0000658 | 8/5/22 16:23 | Attach | FW: Eletson Gas/Levona - New Matter | Savitt, Nancy L. [NSavitt@reedsmith.com] | Behal, Ruhi [RBehal@reedsmith.com] | | | Attorney Client Communication | Internal Reed Smith communication regarding engagement, instructions to counsel, and background for potential dispute for JAMS proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 0000659 | 7/20/22 13:52 | Attach | 0. Instructions to RS 20-7-2022.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding engagement, instructions to counsel, and background for potential dispute for JAMS proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 0000710 | 11/16/22 20:20 | Email | RE: Eletson Levona--VK reply affidavit | Solomon, Louis M. [LSolomon@reedsmith.com] | Gregory J. Timagenis [ght@timagenislaw.com];lascarina.karastamati@eletson.com;'Vassilis E. Kertsikoff' [vassilis.kertsikoff@eletson.com];vasilis.hadjieleftheriadis@eletson.com;Behal, Ruhi [RBehal@reedsmith.com];'Christos G. Timagenis' [cgtimagenis@timagenislaw.com];Conn, Alyssa F. [AConn@reedsmith.com];Kennedy, Samantha [SKennedy@reedsmith.com];Peles, Joshua M. [JPeles@reedsmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com];'Vassilis S. Skouteris' [vsskouteris@timagenislaw.com];Weller, Charles G. [CWeller@ReedSmith.com];Wilkins, Robert A. [RWilkins@ReedSmith.com];'Filippos V. Mentis' [fvmentis@timagenislaw.com];'Yiannis G. Timagenis' [ygtimagenis@timagenislaw.com] | lascarina.karastamati@eletson.com;'Vassilis E. Kertsikoff' [vassilis.kertsikoff@eletson.com];vaskerts@hotmail.com;vasilis.hadjieleftheriadis@eletson.com;'Legal & Contracts - Eletson HQ' [manolis.andreoulakis@eletson.com] | | Attorney Client Communication;Attorney Work Product | Email between Reed Smith, Timagenis, and Eletson concerning V. Kertsikoff affidavit in support of preliminary injunction. [Holdings, Corp] | Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |

Appendix A: Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 0000711 | 11/16/22 20:24 | Email | RE: Eletson Levona--VK reply affidavit | Solomon, Louis M. [LSolomon@reedsmith.com] | Gregory J. Timagenis [gjt@timagenislaw.com];lascarina.karastamati@eletson.com;'Vassilis E. Kertsikoff [vassilis.kertsikoff@eletson.com];vasilis.hadjieleftheriadis@eletson.com;Behal, Ruhi [RBehal@reedsmith.com];'Christos G. Timagenis' [cgtimagenis@timagenislaw.com];Conn, Alyssa F. [AConn@reedsmith.com];Kennedy, Samantha [SKennedy@reedsmith.com];Peles, Joshua M. [JPeles@reedsmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com];'Vassilis S. Skouteris' [vsskouteris@timagenislaw.com];Weller, Charles G. [CWeller@ReedSmith.com];Wilkins, Robert A. [RWilkins@ReedSmith.com];'Filippos V. Mentis' [fvmentis@timagenislaw.com];'Yiannis G. Timagenis' [ygtimagenis@timagenislaw.com] | lascarina.karastamati@eletson.com;'Vassilis E. Kertsikoff [vassilis.kertsikoff@eletson.com];vaskerts@hotmail.com;vasilis.hadjieleftheriadis@eletson.com;'Legal & Contracts - Eletson HQ' [manolis.andreoulakis@eletson.com] | | Attorney Client Communication | Email between Reed Smith, Timagenis, and Eletson concerning V. Kertsikoff affidavit in support of preliminary injunction [Holdings, Corp] | Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 0000712 | 11/16/22 20:24 | Email | RE: Eletson Levona--VK reply affidavit | Solomon, Louis M. [LSolomon@reedsmith.com] | Gregory J. Timagenis [gjt@timagenislaw.com];lascarina.karastamati@eletson.com;'Vassilis E. Kertsikoff [vassilis.kertsikoff@eletson.com];vasilis.hadjieleftheriadis@eletson.com;Behal, Ruhi [RBehal@reedsmith.com];'Christos G. Timagenis' [cgtimagenis@timagenislaw.com];Conn, Alyssa F. [AConn@reedsmith.com];Kennedy, Samantha [SKennedy@reedsmith.com];Peles, Joshua M. [JPeles@reedsmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com];'Vassilis S. Skouteris' [vsskouteris@timagenislaw.com];Weller, Charles G. [CWeller@ReedSmith.com];Wilkins, Robert A. [RWilkins@ReedSmith.com];'Filippos V. Mentis' [fvmentis@timagenislaw.com];'Yiannis G. Timagenis' [ygtimagenis@timagenislaw.com] | lascarina.karastamati@eletson.com;'Vassilis E. Kertsikoff [vassilis.kertsikoff@eletson.com];vaskerts@hotmail.com;vasilis.hadjieleftheriadis@eletson.com;'Legal & Contracts - Eletson HQ' [manolis.andreoulakis@eletson.com] | | Attorney Client Communication | Email between Reed Smith, Timagenis, and Eletson, regarding V. Kertsikoff affidavit in support of preliminary injunction [Holdings, Corp] | Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 0000713 | 11/16/22 23:44 | Email | Eletson: Reply Brief and VK Affidavit | Solomon, Louis M. [LSolomon@reedsmith.com] | lascarina.karastamati@eletson.com;vasilis.hadjieleftheriadis@eletson.com;'Vassilis E. Kertsikoff [vassilis.kertsikoff@eletson.com];Behal, Ruhi [RBehal@reedsmith.com];'Christos G. Timagenis [cgtimagenis@timagenislaw.com];Conn, Alyssa F. [AConn@reedsmith.com];Gregory J. Timagenis [gjt@timagenislaw.com];Kennedy, Samantha [SKennedy@reedsmith.com];Peles, Joshua M. [JPeles@reedsmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com];Solomon, Louis M. [LSolomon@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com];'Vassilis S. Skouteris [vsskouteris@timagenislaw.com];Weller, Charles G. [CWeller@ReedSmith.com];Wilkins, Robert A. [RWilkins@ReedSmith.com];'Yiannis G. Timagenis [ygtimagenis@timagenislaw.com] | | | Attorney Client Communication | Email between Reed Smith, Timagenis, and Eletson, regarding V. Kertsikoff affidavit in support of preliminary injunction [Holdings, Corp] | Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 0000714 | 11/16/22 23:44 | Attach | Eletson_Levona - Reply Brief in Support of Cross-Application for Preliminary Injunction.docx | | | | | Attorney Work Product | Draft Reply Brief in Support of Cross Application for Preliminary Injunction [Holdings, Corp] | Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 0000715 | 11/16/22 23:44 | Attach | Kertsikoff Rep Aff on MPI.docx | | | | | Attorney Work Product | Draft V. Kertsikoff affidavit in support of Reply Brief in Support of Cross Application for Preliminary Injunction [Holdings, Corp] | Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 0000716 | 2/9/24 16:39 | Attach | Reply Brief in FSO PI (Redline).rtf | | | | | Attorney Work Product | Draft Reply Brief in Support of Cross Application for Preliminary Injunction [Holdings, Corp] | Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 0000717 | 11/16/22 23:44 | Attach | Kertsikoff Rep Aff on MPI (Redline).docx | | | | | Attorney Work Product | Draft Kertsikoff affidavit in support of Reply Brief in Support of Cross Application for Preliminary Injunction [Holdings, Corp] | Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 0000718 | 11/16/22 23:44 | Email | Eletson: Reply Brief and VK Affidavit | Solomon, Louis M. [LSolomon@reedsmith.com] | lascarina.karastamati@eletson.com;vasilis.hadjieleftheriadis@eletson.com;'Vassilis E. Kertsikoff' [vassilis.kertsikoff@eletson.com];Behal, Ruhi [RBehal@reedsmith.com];Christos G. Timagenis [cgtimagenis@timagenislaw.com];Conn, Alyssa F. [AConn@reedsmith.com];Gregory J. Timagenis [gjt@timagenislaw.com];Kennedy, Samantha [SKennedy@reedsmith.com];Peles, Joshua M. [JPeles@reedsmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com];Solomon, Louis M. [LSolomon@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com];Vassilis S. Skouteris [vsskouteris@timagenislaw.com];Weller, Charles G. [CWeller@ReedSmith.com];Wilkins, Robert A. [RWilkins@ReedSmith.com];Yiannis G. Timagenis [ygtimagenis@timagenislaw.com] | | | Attorney Client Communication;Attorney Work Product | Communication between Reed Smith, Eletson, and Timagenis concerning Reply in support of Cross-Application for Preliminary Injunction [Holdings, Corp] | Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 0000719 | 11/16/22 23:44 | Attach | Eletson_Levona - Reply Brief in Support of Cross-Application for Preliminary Injunction.docx | | | | | Attorney Work Product | Draft Reply in support of Cross-Application for Preliminary Injunction [Holdings, Corp] | Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 0000720 | 11/16/22 23:44 | Attach | Kertsikoff Rep Aff on MPI.docx | | | | | Attorney Work Product | Draft V. Kertsikoff affidavit in support of Reply in support of Cross-Application for Preliminary Injunction [Holdings, Corp] | Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 0000721 | 12/22/24 6:05 | Attach | Reply Brief in FSO PI (Redline).rtf | | | | | Attorney Work Product | Draft Reply in support of Cross-Application for Preliminary Injunction [Holdings, Corp] | Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 0000722 | 11/16/22 23:44 | Attach | Kertsikoff Rep Aff on MPI (Redline).docx | | | | | Attorney Work Product | Draft V. Kertsikoff affidavit in support of Reply in support of Cross-Application for Preliminary Injunction [Holdings, Corp] | Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 0000723 | 11/16/22 23:44 | Email | Eletson: Reply Brief and VK Affidavit | Solomon, Louis M. [LSolomon@reedsmith.com] | lascarina.karastamati@eletson.com;vasilis.hadjieleftheriadis@eletson.com;'Vassilis E. Kertsikoff' [vassilis.kertsikoff@eletson.com];Behal, Ruhi [RBehal@reedsmith.com];Christos G. Timagenis [cgtimagenis@timagenislaw.com];Conn, Alyssa F. [AConn@reedsmith.com];Gregory J. Timagenis [gjt@timagenislaw.com];Kennedy, Samantha [SKennedy@reedsmith.com];Peles, Joshua M. [JPeles@reedsmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com];Solomon, Louis M. [LSolomon@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com];Vassilis S. Skouteris [vsskouteris@timagenislaw.com];Weller, Charles G. [CWeller@ReedSmith.com];Wilkins, Robert A. [RWilkins@ReedSmith.com];Yiannis G. Timagenis [ygtimagenis@timagenislaw.com] | | | Attorney Client Communication;Attorney Work Product | Communication between Reed Smith, Eletson and Timagenis concerning Reply in support of Cross-Application for Preliminary Injunction [Holdings, Corp] | Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 0000724 | 11/16/22 23:44 | Attach | Eletson_Levona - Reply Brief in Support of Cross-Application for Preliminary Injunction.docx | | | | | Attorney Work Product | Draft Reply in support of Cross-Application for Preliminary Injunction [Holdings, Corp] | Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 0000725 | 11/16/22 23:44 | Attach | Kertsikoff Rep Aff on MPI.docx | | | | | Attorney Work Product | Draft V. Kertsikoff affidavit in support of Reply in support of Cross-Application for Preliminary Injunction [Holdings, Corp] | Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 0000726 | 11/16/22 23:44 | Attach | Reply Brief in FSO PI (Redline).rtf | | | | | Attorney Work Product | Draft Reply in support of Cross-Application for Preliminary Injunction [Holdings, Corp] | Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 0000727 | 11/16/22 23:44 | Attach | Kertsikoff Rep Aff on MPI (Redline).docx | | | | | Attorney Work Product | Draft V. Kertsikoff affidavit in support of Reply in support of Cross-Application for Preliminary Injunction [Holdings, Corp] | Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 0000817 | 5/12/23 13:53 | Email | FW: Translation of Note | Bari, Wardah A. [WBari@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com];Conn, Alyssa F. [AConn@reedsmith.com];Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com];Kennedy, Samantha [SKennedy@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Reed Smith emails regarding translation of Greek documents. [Holdings, Corp] | Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 0000818 | 2/9/24 18:44 | Attach | PRIVATE NOTE 2 AUGUST 2022.pdf | | | | | Attorney Client Communication;Attorney Work Product | Reed Smith emails regarding translation of Greek documents. [Holdings, Corp] | Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 0000820 | 4/25/23 17:26 | Attach | Private note 02.08.2022 (English translation).docx | | | | | Attorney Client Communication;Attorney Work Product | Reed Smith emails regarding translation of Greek documents. [Holdings, Corp] | Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |

Appendix A: Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 0000822 | 5/12/23 10:26 | Attach | ELETSON0035570(Oct.Note).docx | | | | | Attorney Client Communication;Attorney Work Product | Reed Smith emails regarding translation of Greek documents. [Holdings, Corp] | Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 0000823 | 5/12/23 10:35 | Attach | ELETSON0035668.docx | | | | | Attorney Client Communication;Attorney Work Product | Reed Smith emails regarding translation of Greek documents. [Holdings, Corp] | Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 0000824 | 5/12/23 8:31 | Attach | ELETSON0035569 (Jan. Note).docx | | | | | Attorney Client Communication;Attorney Work Product | Reed Smith emails regarding translation of Greek documents. [Holdings, Corp] | Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 0000825 | 5/12/23 10:26 | Attach | ELETSON0035570(Oct.Note).docx | | | | | Attorney Client Communication;Attorney Work Product | Reed Smith emails regarding translation of Greek documents. [Holdings, Corp] | Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 0000826 | 5/12/23 15:19 | Email | RE: In Camera Review | Chloe A. Iordanidou [caiordanidou@timagenislaw.com] | Solomon, Louis M. [LSolomon@reedsmith.com] | 'Lascarina J. Karastamati' [lascarina.karastamati@eletson.com];'Vassilis Kertsikoff Hotmail' [vaskerts@hotmail.com];'Vassilis E. Kertsikoff' [vassilis.kertsikoff@eletson.com];'vasilis.hadjieleftheriadis' [vasilis.hadjieleftheriadis@eletson.com;ele@timagenislaw.com;Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com];manolis.andreoulakis@eletson.com;Weller, Charles G. [CWeller@ReedSmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Communication between Reed Smith, Timagenis, and Eletson relating to draft of privilege log for production in arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 0000827 | 1/13/24 5:48 | Attach | image004.png | | | | | Attorney Client Communication;Attorney Work Product | Non-responsive attachment | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 0000828 | 5/12/23 15:17 | Attach | 3.10.23_Eletson Privilege Log.xlsx | | | | | Attorney Client Communication;Attorney Work Product | Communication between Reed Smith, Timagenis, and Eletson relating to draft of privilege log for production in arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 0001158 | 7/11/24 13:32 | Email | FW: Eletson - summary of searches that were collected and batched in June 2023 | Krieger, Marcin [MKrieger@ReedSmith.com] | Peles, Joshua M. [JPeles@reedsmith.com];Conn, Alyssa F. [AConn@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding June 2023 bankruptcy document review [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 0001170 | 7/11/24 22:09 | Email | Waiver point -- issue | Savitt, Nancy L. [NSavitt@reedsmith.com] | Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com] | Borman, Alexander S. [ABorman@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding Motion to Amend briefing for Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 0001171 | 7/11/24 22:08 | Attach | 2024-07-17 Opp to M for Leave.docx | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding Motion to Amend briefing for Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 0001172 | 11/20/24 15:00 | Attach | 2024-07-17 Opp to M for Leave.nrl | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding Motion to Amend briefing for Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 0001173 | 7/14/24 22:23 | Email | RE: [DRAFT] 2024-07-15 Ltr Solomon to J Liman M to Seal | Borman, Alexander S. [ABorman@reedsmith.com] | Underwood, Colin A. [CUnderwood@reedsmith.com];Solomon, Louis M. [LSolomon@reedsmith.com];Bowen, Christina G. [CBowen@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal strategy and work product relating to V. Kertsikoff's declaration in support of sealing in SDNY proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 0001174 | 7/14/24 22:23 | Attach | VK Decl. ISO Request for Relief.nrl | | | | | Attorney Work Product | Internal strategy and work product relating to V. Kertsikoff's declaration in support of sealing in SDNY proceeding | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 0001175 | 7/14/24 22:16 | Attach | VK Decl. ISO Request for Relief.docx | | | | | Attorney Work Product | Internal strategy and work product relating to V. Kertsikoff's declaration in support of sealing in SDNY proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001233 | 7/21/22 14:51 | Email | RE: Eletson Gas/Levona - New Matter | Yiannis G. Timagenis [ygtimagenis@timagenislaw.com] | Weller, Charles G. [CWeller@ReedSmith.com];Wilkins, Robert A. [RWilkins@ReedSmith.com] | lascarina.karastamati@eletson.com;'Legal & Contracts Eletson HQ' [manolis.andreoulakis@eletson.com];gt@timagenislaw.com | | Attorney Client Communication;Attorney Work Product | Communication between Timagenis, Eletson and Reed Smith regarding engagement, instructions to counsel, and background for potential dispute for JAMS proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001234 | 7/21/22 14:48 | Attach | Draft Reply to Adam to be sent on 22.07.docx | | | | | Attorney Client Communication;Attorney Work Product | Communication between Timagenis, Eletson and Reed Smith regarding engagement, instructions to counsel, and background for potential dispute for JAMS proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001238 | 7/21/22 14:51 | Email | RE: Eletson Gas/Levona - New Matter | Yiannis G. Timagenis [ygtimagenis@timagenislaw.com] | Weller, Charles G. [CWeller@ReedSmith.com];Wilkins, Robert A. [RWilkins@ReedSmith.com] | lascarina.karastamati@eletson.com;'Legal & Contracts Eletson HQ' [manolis.andreoulakis@eletson.com];gt@timagenislaw.com | | Attorney Client Communication;Attorney Work Product | Communication between Timagenis, Eletson and Reed Smith regarding engagement, instructions to counsel, and background for potential dispute for JAMS proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001239 | 7/21/22 14:48 | Attach | Draft Reply to Adam to be sent on 22.07.docx | | | | | Attorney Client Communication;Attorney Work Product | Communication between Timagenis, Eletson and Reed Smith regarding engagement, instructions to counsel, and background for potential dispute for JAMS proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001243 | 7/21/22 14:51 | Email | RE: Eletson Gas/Levona - New Matter | Yiannis G. Timagenis [ygtimagenis@timagenislaw.com] | Weller, Charles G. [CWeller@ReedSmith.com];Wilkins, Robert A. [RWilkins@ReedSmith.com] | lascarina.karastamati@eletson.com;'Legal & Contracts Eletson HQ' [manolis.andreoulakis@eletson.com];gt@timagenislaw.com | | Attorney Client Communication | Communication between Timagenis, Eletson and Reed Smith regarding engagement, instructions to counsel, and background for potential dispute for JAMS proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001244 | 7/21/22 14:48 | Attach | Draft Reply to Adam to be sent on 22.07.docx | | | | | Attorney Client Communication;Attorney Work Product | Communication between Timagenis, Eletson and Reed Smith regarding engagement, instructions to counsel, and background for potential dispute for JAMS proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001248 | 7/21/22 14:51 | Email | RE: Eletson Gas/Levona - New Matter | Yiannis G. Timagenis [ygtimagenis@timagenislaw.com] | Weller, Charles G. [CWeller@ReedSmith.com];Wilkins, Robert A. [RWilkins@ReedSmith.com] | lascarina.karastamati@eletson.com;'Legal & Contracts Eletson HQ' [manolis.andreoulakis@eletson.com];gt@timagenislaw.com | | Attorney Client Communication;Attorney Work Product | Communication between Timagenis, Eletson and Reed Smith regarding engagement, instructions to counsel, and background for potential dispute for JAMS proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001249 | 7/21/22 14:48 | Attach | Draft Reply to Adam to be sent on 22.07.docx | | | | | Attorney Client Communication;Attorney Work Product | Communication between Timagenis, Eletson and Reed Smith regarding engagement, instructions to counsel, and background for potential dispute for JAMS proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001253 | 7/21/22 15:17 | Email | FW: Eletson Gas/Levona - New Matter | Weller, Charles G. [CWeller@ReedSmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com] | Wilkins, Robert A. [RWilkins@ReedSmith.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding engagement for potential dispute for JAMS proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001254 | 7/21/22 14:48 | Attach | Draft Reply to Adam to be sent on 22.07.docx | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding engagement, instructions to counsel, and background for potential dispute for JAMS proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001258 | 7/21/22 15:17 | Email | FW: Eletson Gas/Levona - New Matter | Weller, Charles G. [CWeller@ReedSmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com] | Wilkins, Robert A. [RWilkins@ReedSmith.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding engagement, instructions to counsel, and background for potential dispute for JAMS proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001259 | 7/21/22 14:48 | Attach | Draft Reply to Adam to be sent on 22.07.docx | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding engagement, instructions to counsel, and background for potential dispute for JAMS proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001263 | 7/21/22 15:50 | Email | Read this is you have time -- it's a narrative RE: Eletson Gas/Levona - New Matter | Savitt, Nancy L. [NSavitt@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding engagement, instructions to counsel, and background for potential dispute for JAMS proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001264 | 7/20/22 13:52 | Attach | 0. Instructions to RS 20-7-2022.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding engagement, instructions to counsel, and background for potential dispute for JAMS proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 001265 | 7/21/22 16:09 | Email | FW: RE: Eletson Gas/Levona - New Matter | lkosis@reedsmith.com | Solomon, Louis M. [LSolomon@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding engagement, instructions to counsel, and background for potential dispute for JAMS proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001266 | 7/21/22 14:51 | Attach | RE: Eletson Gas/Levona - New Matter | Yiannis G. Timagenis [ygtimagenis@timagenislaw.com] | Weller, Charles G. [CWeller@ReedSmith.com];Wilkins, Robert A. [RWilkins@ReedSmith.com] | lascarina.karastamati@eletson.com;'Legal & Contracts - Eletson HQ' [manolis.andreoulakis@eletson.com];gt@timagenislaw.com | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding engagement, instructions to counsel, and background for potential dispute for JAMS proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001267 | 7/21/22 14:48 | Attach | Draft Reply to Adam to be sent on 22.07.docx | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding engagement, instructions to counsel, and background for potential dispute for JAMS proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001271 | 7/21/22 16:13 | Email | FW: RE: Eletson Gas/Levona - New Matter | sharman@reedsmith.com | Savitt, Nancy L. [NSavitt@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding engagement, instructions to counsel, and background for potential dispute for JAMS proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001272 | 7/21/22 14:51 | Attach | RE: Eletson Gas/Levona - New Matter | Yiannis G. Timagenis [ygtimagenis@timagenislaw.com] | Weller, Charles G. [CWeller@ReedSmith.com];Wilkins, Robert A. [RWilkins@ReedSmith.com] | lascarina.karastamati@eletson.com;'Legal & Contracts - Eletson HQ' [manolis.andreoulakis@eletson.com];gt@timagenislaw.com | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding engagement, instructions to counsel, and background for potential dispute for JAMS proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001273 | 7/21/22 14:48 | Attach | Draft Reply to Adam to be sent on 22.07.docx | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding engagement, instructions to counsel, and background for potential dispute for JAMS proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001277 | 7/21/22 16:14 | Email | RE: Eletson Gas/Levona - New Matter | Yiannis G. Timagenis [ygtimagenis@timagenislaw.com] | Weller, Charles G. [CWeller@ReedSmith.com];Wilkins, Robert A. [RWilkins@ReedSmith.com] | lascarina.karastamati@eletson.com;'Legal & Contracts - Eletson HQ' [manolis.andreoulakis@eletson.com];gt@timagenislaw.com | | Attorney Client Communication;Attorney Work Product | Communication between Reed Smith, Eletson, and Timagenis regarding background for JAMS arbitration and engagement [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001282 | 7/21/22 16:26 | Email | FW: Eletson Gas/Levona - New Matter | Weller, Charles G. [CWeller@ReedSmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com] | Wilkins, Robert A. [RWilkins@ReedSmith.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith strategy relating to engagement and potential dispute [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001283 | 7/21/22 14:48 | Attach | Draft Reply to Adam to be sent on 22.07.docx | | | | | Attorney Work Product | Internal Reed Smith strategy relating to engagement and potential dispute [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001287 | 7/21/22 16:26 | Email | FW: Eletson Gas/Levona - New Matter | Weller, Charles G. [CWeller@ReedSmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com] | Wilkins, Robert A. [RWilkins@ReedSmith.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith strategy relating to engagement and potential dispute [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001288 | 7/21/22 14:48 | Attach | Draft Reply to Adam to be sent on 22.07.docx | | | | | Attorney Client Communication | Internal Reed Smith strategy relating to engagement and potential dispute [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001292 | 7/21/22 20:56 | Email | RE: Eletson Gas/Levona - New Matter | Solomon, Louis M. [LSolomon@reedsmith.com] | Weller, Charles G. [CWeller@ReedSmith.com];Wilkins, Robert A. [RWilkins@ReedSmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding background for JAMS arbitration and engagement [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001293 | 7/21/22 20:56 | Email | RE: Eletson Gas/Levona - New Matter | Solomon, Louis M. [LSolomon@reedsmith.com] | Weller, Charles G. [CWeller@ReedSmith.com];Wilkins, Robert A. [RWilkins@ReedSmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding background for JAMS arbitration and engagement [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001294 | 7/22/22 8:50 | Email | FW: Eletson Gas/Levona - New Matter | Wilkins, Robert A. [RWilkins@ReedSmith.com] | Deng, Han [HDeng@reedsmith.com] | | Wilkins, Robert A. [RWilkins@ReedSmith.com] | Attorney Client Communication;Attorney Work Product | Internal Reed Smith Communication regarding background for JAMS arbitration and engagement [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001300 | 7/22/22 8:50 | Email | FW: Eletson Gas/Levona - New Matter | Wilkins, Robert A. [RWilkins@ReedSmith.com] | Deng, Han [HDeng@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith strategy regarding arbitration engagement [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001306 | 7/22/22 8:50 | Email | FW: Eletson Gas/Levona - New Matter | Wilkins, Robert A. [RWilkins@ReedSmith.com] | Deng, Han [HDeng@reedsmith.com] | | Wilkins, Robert A. [RWilkins@ReedSmith.com] | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding background for JAMS arbitration and engagement [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001307 | 7/21/22 14:48 | Attach | Draft Reply to Adam to be sent on 22.07.docx | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding background for JAMS arbitration and engagement [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001311 | 7/22/22 8:50 | Email | FW: Eletson Gas/Levona - New Matter | Wilkins, Robert A. [RWilkins@ReedSmith.com] | Deng, Han [HDeng@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith strategy relating to engagement and potential dispute [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |

Appendix A: Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 001312 | 7/21/22 14:48 | Attach | Draft Reply to Adam to be sent on 22.07.docx | | | | | Attorney Work Product | Internal Reed Smith strategy relating to engagement and potential dispute [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001316 | 7/22/22 15:07 | Email | RE: Eletson Gas/Levona - New Matter | Solomon, Louis M. [LSolomon@reedsmith.com] | Weller, Charles G. [CWeller@ReedSmith.com];Wilkins, Robert A. [RWilkins@ReedSmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com] | | | Attorney Client Communication;Atto rney Work Product | Internal Reed Smith communication regarding background for JAMS arbitration and engagement [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001317 | 7/22/22 15:07 | Email | RE: Eletson Gas/Levona - New Matter | Solomon, Louis M. [LSolomon@reedsmith.com] | Weller, Charles G. [CWeller@ReedSmith.com];Wilkins, Robert A. [RWilkins@ReedSmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com] | | | Attorney Client Communication;Atto rney Work Product | Internal Reed Smith communication regarding background for JAMS arbitration and engagement [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001318 | 7/22/22 18:40 | Email | RE: Eletson Gas/Levona - New Matter | Yiannis G. Timagenis [ygtimagenis@timagenislaw.com] | Weller, Charles G. [CWeller@ReedSmith.com];Wilkins, Robert A. [RWilkins@ReedSmith.com];Solomon, Louis M. [LSolomon@reedsmith.com] | lascarina.karastamati@eletson.com;'Legal & Contracts - Eletson HQ' [manolis.andreoulakis@eletson.com];Savitt, Nancy L. [NSavitt@reedsmith.com];Deng, Han [HDeng@reedsmith.com];gjt@timagenislaw.com;cgtim agenis@timagenislaw.com | | Attorney Client Communication;Atto rney Work Product | Communication between Reed Smith, Eletson and Reed Smith regarding engagement and background for JAMS proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001330 | 7/22/22 18:40 | Email | RE: Eletson Gas/Levona - New Matter | Yiannis G. Timagenis [ygtimagenis@timagenislaw.com] | Weller, Charles G. [CWeller@ReedSmith.com];Wilkins, Robert A. [RWilkins@ReedSmith.com];Solomon, Louis M. [LSolomon@reedsmith.com] | lascarina.karastamati@eletson.com;'Legal & Contracts - Eletson HQ' [manolis.andreoulakis@eletson.com];Savitt, Nancy L. [NSavitt@reedsmith.com];Deng, Han [HDeng@reedsmith.com];gjt@timagenislaw.com;cgtim agenis@timagenislaw.com | | Attorney Client Communication;Atto rney Work Product | Communication between Reed Smith, Eletson, and Timagenis regarding background for JAMS arbitration and engagement [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001342 | 7/22/22 21:37 | Email | RE: Eletson Gas/Levona - New Matter | Solomon, Louis M. [LSolomon@reedsmith.com] | Yiannis G. Timagenis [ygtimagenis@timagenislaw.com];Weller, Charles G. [CWeller@ReedSmith.com];Wilkins, Robert A. [RWilkins@ReedSmith.com] | lascarina.karastamati@eletson.com;'Legal & Contracts - Eletson HQ' [manolis.andreoulakis@eletson.com];Savitt, Nancy L. [NSavitt@reedsmith.com];Deng, Han [HDeng@reedsmith.com];gjt@timagenislaw.com;cgtim agenis@timagenislaw.com | | Attorney Client Communication;Atto rney Work Product | Communication between Timagenis, Eletson and Reed Smith regarding engagement for JAMS proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001343 | 7/22/22 21:37 | Email | RE: Eletson Gas/Levona - New Matter | Solomon, Louis M. [LSolomon@reedsmith.com] | Yiannis G. Timagenis [ygtimagenis@timagenislaw.com];Weller, Charles G. [CWeller@ReedSmith.com];Wilkins, Robert A. [RWilkins@ReedSmith.com] | lascarina.karastamati@eletson.com;'Legal & Contracts - Eletson HQ' [manolis.andreoulakis@eletson.com];Savitt, Nancy L. [NSavitt@reedsmith.com];Deng, Han [HDeng@reedsmith.com];gjt@timagenislaw.com;cgtim agenis@timagenislaw.com | | Attorney Client Communication;Atto rney Work Product | Communication between Reed Smith, Eletson, and Timagenis regarding background for JAMS arbitration and engagement [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001344 | 7/23/22 11:57 | Email | RE: Eletson Gas/Levona - New Matter | Weller, Charles G. [CWeller@ReedSmith.com] | Yiannis G. Timagenis [ygtimagenis@timagenislaw.com] | lascarina.karastamati@eletson.com;'Legal & Contracts - Eletson HQ' [manolis.andreoulakis@eletson.com];gjt@timagenislaw .com;cgtimagenis@timagenislaw.com;Wilkins, Robert A. [RWilkins@ReedSmith.com];Deng, Han [HDeng@reedsmith.com];Solomon, Louis M. [LSolomon@reedsmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com] | | Attorney Client Communication;Atto rney Work Product | Communication between Timagenis, Eletson and Reed Smith regarding engagement for JAMS proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001345 | 7/24/22 2:09 | Email | RE: Eletson Gas/Levona - New Matter  Privileged/Work Product | Solomon, Louis M. [LSolomon@reedsmith.com] | Yiannis G. Timagenis [ygtimagenis@timagenislaw.com];gjt@timagenislaw.co m;cgtimagenis@timagenislaw.com | Wilkins, Robert A. [RWilkins@ReedSmith.com];Deng, Han [HDeng@reedsmith.com];Weller, Charles G. [CWeller@ReedSmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com] | | Attorney Client Communication;Atto rney Work Product | Communication between Reed Smith and Timagenis regarding background for JAMS arbitration and engagement [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001346 | 7/24/22 7:49 | Email | RE: Eletson Gas/Levona - New Matter  Privileged/Work Product | Yiannis G. Timagenis [ygtimagenis@timagenislaw.com] | Solomon, Louis M. [LSolomon@reedsmith.com];gjt@timagenislaw.com;cgt imagenis@timagenislaw.com | Wilkins, Robert A. [RWilkins@ReedSmith.com];Deng, Han [HDeng@reedsmith.com];Weller, Charles G. [CWeller@ReedSmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com] | | Attorney Client Communication;Atto rney Work Product | Communication between Timagenis and Reed Smith regarding engagement for JAMS proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001347 | 7/23/22 19:30 | Attach | Eth Market Share Profile.pdf | | | | | Attorney Client Communication;Atto rney Work Product | Communication between Timagenis and Reed Smith regarding engagement for JAMS proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001348 | 7/24/22 10:31 | Email | RE: Eletson Gas/Levona - New Matter  Privileged/Work Product | Solomon, Louis M. [LSolomon@reedsmith.com] | Yiannis G. Timagenis [ygtimagenis@timagenislaw.com];gjt@timagenislaw.co m;cgtimagenis@timagenislaw.com | Wilkins, Robert A. [RWilkins@ReedSmith.com];Deng, Han [HDeng@reedsmith.com];Weller, Charles G. [CWeller@ReedSmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com] | | Attorney Client Communication;Atto rney Work Product | Communication between Reed Smith and Timagenis regarding background for JAMS arbitration and engagement [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001349 | 7/24/22 10:31 | Email | RE: Eletson Gas/Levona - New Matter  Privileged/Work Product | Solomon, Louis M. [LSolomon@reedsmith.com] | Yiannis G. Timagenis [ygtimagenis@timagenislaw.com];gjt@timagenislaw.co m;cgtimagenis@timagenislaw.com | Wilkins, Robert A. [RWilkins@ReedSmith.com];Deng, Han [HDeng@reedsmith.com];Weller, Charles G. [CWeller@ReedSmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com] | | Attorney Client Communication;Atto rney Work Product | Communication between Reed Smith and Timagenis regarding background for JAMS arbitration and engagement [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001350 | 7/24/22 13:18 | Email | RE: Eletson Gas/Levona - New Matter  Privileged/Work Product | Gregory J. Timagenis [gjt@timagenislaw.com] | Solomon, Louis M. [LSolomon@reedsmith.com];'Yiannis G. Timagenis' [ygtimagenis@timagenislaw.com];cgtimagenis@timage nislaw.com | Wilkins, Robert A. [RWilkins@ReedSmith.com];Deng, Han [HDeng@reedsmith.com];Weller, Charles G. [CWeller@ReedSmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com] | | Attorney Client Communication;Atto rney Work Product | Communication between Timagenis and Reed Smith regarding engagement for JAMS proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001351 | 7/24/22 13:18 | Attach | GJT Comments on the draft letter.doc | | | | | Attorney Client Communication;Atto rney Work Product | Communication between Timagenis and Reed Smith regarding engagement for JAMS proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |

Appendix A: Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 001352 | 7/24/22 13:18 | Email | RE: Eletson Gas/Levona - New Matter  Privileged/Work Product | Gregory J. Timagenis [gjt@timagenislaw.com] | Solomon, Louis M. [LSolomon@reedsmith.com];'Yiannis G. Timagenis' [ygtimagenis@timagenislaw.com];cgtimagenis@timagenislaw.com | Wilkins, Robert A. [RWilkins@ReedSmith.com];Deng, Han [HDeng@reedsmith.com];Weller, Charles G. [CWeller@ReedSmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Communication between Reed Smith and Timagenis regarding background for JAMS arbitration and engagement [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001353 | 7/24/22 13:18 | Attach | GJT Comments on the draft letter.doc | | | | | Attorney Client Communication;Attorney Work Product | Communication between Reed Smith and Timagenis regarding background for JAMS arbitration and engagement [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001354 | 7/24/22 14:25 | Email | RE: Eletson Gas/Levona - New Matter  Privileged/Work Product | Solomon, Louis M. [LSolomon@reedsmith.com] | Gregory J. Timagenis [gjt@timagenislaw.com];'Yiannis G. Timagenis' [ygtimagenis@timagenislaw.com];cgtimagenis@timagenislaw.com | Wilkins, Robert A. [RWilkins@ReedSmith.com];Deng, Han [HDeng@reedsmith.com];Weller, Charles G. [CWeller@ReedSmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Communication between Reed Smith and Timagenis regarding background for JAMS arbitration and engagement [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001355 | 7/24/22 14:59 | Email | RE: Eletson Gas/Levona - New Matter  Privileged/Work Product | Gregory J. Timagenis [gjt@timagenislaw.com] | Solomon, Louis M. [LSolomon@reedsmith.com];'Yiannis G. Timagenis' [ygtimagenis@timagenislaw.com];cgtimagenis@timagenislaw.com | Wilkins, Robert A. [RWilkins@ReedSmith.com];Deng, Han [HDeng@reedsmith.com];Weller, Charles G. [CWeller@ReedSmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Communication between Timagenis and Reed Smith regarding engagement for JAMS proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001356 | 7/24/22 14:59 | Email | RE: Eletson Gas/Levona - New Matter  Privileged/Work Product | Gregory J. Timagenis [gjt@timagenislaw.com] | Solomon, Louis M. [LSolomon@reedsmith.com];'Yiannis G. Timagenis' [ygtimagenis@timagenislaw.com];cgtimagenis@timagenislaw.com | Wilkins, Robert A. [RWilkins@ReedSmith.com];Deng, Han [HDeng@reedsmith.com];Weller, Charles G. [CWeller@ReedSmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Communication between Reed Smith and Timagenis regarding background for JAMS arbitration and engagement [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001357 | 7/24/22 15:24 | Email | RE: Eletson Gas/Levona - New Matter  Privileged/Work Product | Yiannis G. Timagenis [ygtimagenis@timagenislaw.com] | 'Gregory J. Timagenis' [gjt@timagenislaw.com];Solomon, Louis M. [LSolomon@reedsmith.com];cgtimagenis@timagenislaw.com | Wilkins, Robert A. [RWilkins@ReedSmith.com];Deng, Han [HDeng@reedsmith.com];Weller, Charles G. [CWeller@ReedSmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com] | | Attorney Client Communication | Email communication between Timagenis and Reed Smith regarding Eletson engagement and background for JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001360 | 7/24/22 15:24 | Email | RE: Eletson Gas/Levona - New Matter  Privileged/Work Product | Yiannis G. Timagenis [ygtimagenis@timagenislaw.com] | 'Gregory J. Timagenis' [gjt@timagenislaw.com];Solomon, Louis M. [LSolomon@reedsmith.com];cgtimagenis@timagenislaw.com | Wilkins, Robert A. [RWilkins@ReedSmith.com];Deng, Han [HDeng@reedsmith.com];Weller, Charles G. [CWeller@ReedSmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com] | | Attorney Work Product | Email communication between Timagenis and Reed Smith regarding Eletson engagement and background for JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001363 | 7/24/22 17:00 | Email | RE: Eletson Gas/Levona - New Matter  Privileged/Work Product | Solomon, Louis M. [LSolomon@reedsmith.com] | Yiannis G. Timagenis [ygtimagenis@timagenislaw.com];'Gregory J. Timagenis' [gjt@timagenislaw.com];cgtimagenis@timagenislaw.com | Wilkins, Robert A. [RWilkins@ReedSmith.com];Deng, Han [HDeng@reedsmith.com];Weller, Charles G. [CWeller@ReedSmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Communication between Reed Smith and Timagenis regarding background for JAMS arbitration and engagement [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001364 | 7/24/22 17:00 | Attach | #168227632v6_US-DIGITALFILE.REEDSMITH.COM_ - Eletson Draft Letter to Levona.docx | | | | | Attorney Client Communication;Attorney Work Product | Communication between Reed Smith and Timagenis regarding background for JAMS arbitration and engagement [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001365 | 7/24/22 17:00 | Attach | #168227632v7_US-DIGITALFILE.REEDSMITH.COM_ - Eletson Draft Letter to Levona.docx | | | | | Attorney Client Communication;Attorney Work Product | Communication between Reed Smith and Timagenis regarding background for JAMS arbitration and engagement [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001366 | | Attach | image1.jpeg | | | | | Attorney Client Communication;Attorney Work Product | Communication between Reed Smith and Timagenis regarding background for JAMS arbitration and engagement [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001367 | 7/24/22 17:00 | Attach | 168227632v6_Eletson Draft Letter to Levona - 168227632v7_Eletson Draft Letter to Levona.docx | | | | | Attorney Client Communication;Attorney Work Product | Communication between Reed Smith and Timagenis regarding background for JAMS arbitration and engagement [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001368 | | Attach | image1.jpeg | | | | | Attorney Client Communication;Attorney Work Product | Communication between Reed Smith and Timagenis regarding background for JAMS arbitration and engagement [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001369 | 7/24/22 17:02 | Email | RE: Eletson Gas/Levona - New Matter  Privileged/Work Product | Christos G. Timagenis [cgtimagenis@timagenislaw.com] | 'Yiannis G. Timagenis' [ygtimagenis@timagenislaw.com];'Gregory J. Timagenis' [gjt@timagenislaw.com];Solomon, Louis M. [LSolomon@reedsmith.com] | Wilkins, Robert A. [RWilkins@ReedSmith.com];Deng, Han [HDeng@reedsmith.com];Weller, Charles G. [CWeller@ReedSmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Communication between Reed Smith and Timagenis regarding background for JAMS arbitration and engagement [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001370 | 7/24/22 16:02 | Attach | 2022-07-24--Eletson Draft Letter to Levona (TLF edits).docx | | | | | Attorney Work Product | Communication between Reed Smith and Timagenis regarding background for JAMS arbitration and engagement [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001374 | 7/24/22 17:10 | Email | RE: Eletson Gas/Levona - New Matter  Privileged/Work Product | Christos G. Timagenis [cgtimagenis@timagenislaw.com] | Solomon, Louis M. [LSolomon@reedsmith.com];'Yiannis G. Timagenis' [ygtimagenis@timagenislaw.com];'Gregory J. Timagenis' [gjt@timagenislaw.com] | Wilkins, Robert A. [RWilkins@ReedSmith.com];Deng, Han [HDeng@reedsmith.com];Weller, Charles G. [CWeller@ReedSmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Communication between Timagenis and Reed Smith regarding engagement and background for JAMS proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001375 | 7/24/22 17:10 | Email | RE: Eletson Gas/Levona - New Matter  Privileged/Work Product | Christos G. Timagenis [cgtimagenis@timagenislaw.com] | Solomon, Louis M. [LSolomon@reedsmith.com];'Yiannis G. Timagenis' [ygtimagenis@timagenislaw.com];'Gregory J. Timagenis' [gjt@timagenislaw.com] | Wilkins, Robert A. [RWilkins@ReedSmith.com];Deng, Han [HDeng@reedsmith.com];Weller, Charles G. [CWeller@ReedSmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Communication between Timagenis and Reed Smith regarding engagement and background for JAMS proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 001376 | 7/24/22 18:44 | Email | RE: Eletson Gas/Levona - New Matter  Privileged/Work Product | Solomon, Louis M. [LSolomon@reedsmith.com] | Yiannis G. Timagenis [ygtimagenis@timagenislaw.com] | Savitt, Nancy L. [NSavitt@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Communication between Timagenis and Reed Smith regarding engagement and background for JAMS proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001377 | 7/24/22 18:52 | Email | RE: Eletson Gas/Levona - New Matter  Privileged/Work Product | Solomon, Louis M. [LSolomon@reedsmith.com] | Yiannis G. Timagenis [ygtimagenis@timagenislaw.com];'Gregory J. Timagenis' [gjt@timagenislaw.com];cgtimagenis@timagenislaw.com | Wilkins, Robert A. [RWilkins@ReedSmith.com];Deng, Han [HDeng@reedsmith.com];Weller, Charles G. [CWeller@ReedSmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Communication between Timagenis and Reed Smith regarding engagement and background for JAMS proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001378 | 7/24/22 18:52 | Attach | Eletson Draft Letter to Levona.docx | | | | | Attorney Client Communication;Attorney Work Product | Communication between Timagenis and Reed Smith regarding engagement and background for JAMS proceeding | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001379 | 7/24/22 18:52 | Email | RE: Eletson Gas/Levona - New Matter  Privileged/Work Product | Solomon, Louis M. [LSolomon@reedsmith.com] | Yiannis G. Timagenis [ygtimagenis@timagenislaw.com];'Gregory J. Timagenis' [gjt@timagenislaw.com];cgtimagenis@timagenislaw.com | Wilkins, Robert A. [RWilkins@ReedSmith.com];Deng, Han [HDeng@reedsmith.com];Weller, Charles G. [CWeller@ReedSmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Communication between Reed Smith and Timagenis regarding background for JAMS arbitration and engagement [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001380 | 7/24/22 18:52 | Attach | Eletson Draft Letter to Levona.docx | | | | | Attorney Client Communication;Attorney Work Product | Communication between Reed Smith and Timagenis regarding background for JAMS arbitration and engagement [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001381 | 7/24/22 18:52 | Email | RE: Eletson Gas/Levona - New Matter  Privileged/Work Product | Solomon, Louis M. [LSolomon@reedsmith.com] | Yiannis G. Timagenis [ygtimagenis@timagenislaw.com];'Gregory J. Timagenis' [gjt@timagenislaw.com];cgtimagenis@timagenislaw.com | Wilkins, Robert A. [RWilkins@ReedSmith.com];Deng, Han [HDeng@reedsmith.com];Weller, Charles G. [CWeller@ReedSmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Communication between Reed Smith and Timagenis regarding background for JAMS arbitration and engagement [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001382 | 7/24/22 18:52 | Attach | Eletson Draft Letter to Levona.docx | | | | | Attorney Client Communication;Attorney Work Product | Communication between Reed Smith and Timagenis regarding background for JAMS arbitration and engagement [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001383 | | Attach | image1.jpeg | | | | | Attorney Client Communication;Attorney Work Product | Communication between Reed Smith and Timagenis regarding background for JAMS arbitration and engagement [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001384 | 7/24/22 18:59 | Email | RE: Eletson Gas/Levona - New Matter  Privileged/Work Product | Solomon, Louis M. [LSolomon@reedsmith.com] | Christos G. Timagenis [cgtimagenis@timagenislaw.com];'Yiannis G. Timagenis' [ygtimagenis@timagenislaw.com];'Gregory J. Timagenis' [gjt@timagenislaw.com] | Wilkins, Robert A. [RWilkins@ReedSmith.com];Deng, Han [HDeng@reedsmith.com];Weller, Charles G. [CWeller@ReedSmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Communication between Timagenis and Reed Smith regarding engagement and background for JAMS proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001385 | 7/24/22 19:09 | Email | RE: Eletson Gas/Levona - New Matter  Privileged/Work Product | Solomon, Louis M. [LSolomon@reedsmith.com] | Christos G. Timagenis [cgtimagenis@timagenislaw.com] | Yiannis G. Timagenis [ygtimagenis@timagenislaw.com];Gregory J. Timagenis [gjt@timagenislaw.com];Wilkins, Robert A. [RWilkins@ReedSmith.com];Deng, Han [HDeng@reedsmith.com];Weller, Charles G. [CWeller@ReedSmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Communication between Timagenis and Reed Smith regarding engagement and background for JAMS proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001386 | 7/24/22 19:09 | Email | RE: Eletson Gas/Levona - New Matter  Privileged/Work Product | Solomon, Louis M. [LSolomon@reedsmith.com] | Christos G. Timagenis [cgtimagenis@timagenislaw.com] | Yiannis G. Timagenis [ygtimagenis@timagenislaw.com];Gregory J. Timagenis [gjt@timagenislaw.com];Wilkins, Robert A. [RWilkins@ReedSmith.com];Deng, Han [HDeng@reedsmith.com];Weller, Charles G. [CWeller@ReedSmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Communication between Reed Smith and Timagenis regarding background for JAMS arbitration and engagement [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001387 | 7/24/22 19:25 | Email | RE: Eletson Gas/Levona - New Matter  Privileged/Work Product | Yiannis G. Timagenis [ygtimagenis@timagenislaw.com] | Solomon, Louis M. [LSolomon@reedsmith.com] | 'Gregory J. Timagenis' [gjt@timagenislaw.com];Wilkins, Robert A. [RWilkins@ReedSmith.com];Deng, Han [HDeng@reedsmith.com];Weller, Charles G. [CWeller@ReedSmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com];'Christos G. Timagenis' [cgtimagenis@timagenislaw.com] | | Attorney Client Communication;Attorney Work Product | Communication between Timagenis and Reed Smith regarding engagement for JAMS proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001388 | 7/22/22 13:58 | Email | FW: Eletson Gas/Levona - New Matter  Privileged/Work Product | Savitt, Nancy L. [NSavitt@reedsmith.com] | LauKamg, Christopher [CLaukamg@ReedSmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding background for JAMS arbitration and engagement [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001391 | 7/24/22 14:16 | Email | RE: Eletson Gas/Levona - New Matter  Privileged/Work Product | Christos G. Timagenis [cgtimagenis@timagenislaw.com] | Solomon, Louis M. [LSolomon@reedsmith.com];'Gregory J. Timagenis' [gjt@timagenislaw.com];'Yiannis G. Timagenis' [ygtimagenis@timagenislaw.com] | Wilkins, Robert A. [RWilkins@ReedSmith.com];Deng, Han [HDeng@reedsmith.com];Weller, Charles G. [CWeller@ReedSmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com];'Vassilis S. Skouteris' [vsskouteris@timagenislaw.com] | | Attorney Client Communication | Email communication between Timagenis and Reed Smith regarding Eletson engagement and background for JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001392 | 7/24/22 17:02 | Attach | RE: Eletson Gas/Levona - New Matter  Privileged/Work Product | Christos G. Timagenis [cgtimagenis@timagenislaw.com] | 'Yiannis G. Timagenis' [ygtimagenis@timagenislaw.com];'Gregory J. Timagenis' [gjt@timagenislaw.com];Solomon, Louis M. [LSolomon@reedsmith.com] | Wilkins, Robert A. [RWilkins@ReedSmith.com];Deng, Han [HDeng@reedsmith.com];Weller, Charles G. [CWeller@ReedSmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com] | | Attorney Client Communication | Email communication between Timagenis and Reed Smith regarding Eletson engagement and background for JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 001393 | 7/24/22 16:02 | Attach | 2022-07-24--Eletson Draft Letter to Levona (TLF edits).docx | | | | | Attorney Client Communication;Attorney Work Product | Email communication between Timagenis and Reed Smith regarding Eletson engagement and background for JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001397 | 7/25/22 14:16 | Email | RE: Eletson Gas/Levona - New Matter  Privileged/Work Product | Christos G. Timagenis [cgtimagenis@timagenislaw.com] | Solomon, Louis M. [LSolomon@reedsmith.com];'Gregory J. Timagenis' [gjt@timagenislaw.com];'Yiannis G. Timagenis' [ygtimagenis@timagenislaw.com] | Wilkins, Robert A. [RWilkins@ReedSmith.com];Deng, Han [HDeng@reedsmith.com];Weller, Charles G. [CWeller@ReedSmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com];'Vassilis S. Skouteris' [vsskouteris@timagenislaw.com] | | Attorney Work Product | Email communication between Timagenis and Reed Smith regarding Eletson engagement and background for JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001398 | 7/24/22 17:02 | Attach | RE: Eletson Gas/Levona - New Matter  Privileged/Work Product | Christos G. Timagenis [cgtimagenis@timagenislaw.com] | 'Yiannis G. Timagenis' [ygtimagenis@timagenislaw.com];'Gregory J. Timagenis' [gjt@timagenislaw.com];Solomon, Louis M. [LSolomon@reedsmith.com] | Wilkins, Robert A. [RWilkins@ReedSmith.com];Deng, Han [HDeng@reedsmith.com];Weller, Charles G. [CWeller@ReedSmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com] | | Attorney Work Product | Email communication between Timagenis and Reed Smith regarding Eletson engagement and background for JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001399 | 7/24/22 16:02 | Attach | 2022-07-24--Eletson Draft Letter to Levona (TLF edits).docx | | | | | Attorney Work Product | Email communication between Timagenis and Reed Smith regarding Eletson engagement and background for JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001403 | 7/25/22 14:16 | Email | RE: Eletson Gas/Levona - New Matter  Privileged/Work Product | Christos G. Timagenis [cgtimagenis@timagenislaw.com] | Solomon, Louis M. [LSolomon@reedsmith.com];'Gregory J. Timagenis' [gjt@timagenislaw.com];'Yiannis G. Timagenis' [ygtimagenis@timagenislaw.com] | Wilkins, Robert A. [RWilkins@ReedSmith.com];Deng, Han [HDeng@reedsmith.com];Weller, Charles G. [CWeller@ReedSmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com];'Vassilis S. Skouteris' [vsskouteris@timagenislaw.com] | | Attorney Work Product | Email communication between Timagenis and Reed Smith regarding Eletson engagement and background for JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001404 | 7/24/22 17:02 | Attach | RE: Eletson Gas/Levona - New Matter  Privileged/Work Product | Christos G. Timagenis [cgtimagenis@timagenislaw.com] | 'Yiannis G. Timagenis' [ygtimagenislaw.com];'Gregory J. Timagenis' [gjt@timagenislaw.com];Solomon, Louis M. [LSolomon@reedsmith.com] | Wilkins, Robert A. [RWilkins@ReedSmith.com];Deng, Han [HDeng@reedsmith.com];Weller, Charles G. [CWeller@ReedSmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com] | | Attorney Work Product | Email communication between Timagenis and Reed Smith regarding Eletson engagement and background for JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001405 | 7/24/22 16:02 | Attach | 2022-07-24--Eletson Draft Letter to Levona (TLF edits).docx | | | | | Attorney Work Product | Email communication between Timagenis and Reed Smith regarding Eletson engagement and background for JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001524 | 11/14/22 22:22 | Email | '--- Untitled Document --- | | Lang, Daniel H. Gravity Stack [DLang@gravitystack.com] | Conn, Alyssa F. [AConn@reedsmith.com];Peles, Joshua M. [JPeles@reedsmith.com];Kennedy, Samantha [SKennedy@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding document review and production in the JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 001525 | 5/13/22 11:05 | Attach | Eletson Gas _ Historic & Forward TCE & OPEX.xlsx | | | | | Attorney Work Product | Internal Reed Smith communication regarding document review and production in the JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 001526 | 4/15/22 16:29 | Attach | Eletson Gsa _ Exec_Summary_2022_$30m.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding document review and production in the JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 001527 | 6/23/22 13:14 | Attach | Eletson_Exec_Summary 2022 LG June 2022.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding document review and production in the JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 001528 | 10/31/22 14:12 | Attach | FW: BB-FW: BB-Eletson Gas / Swisschemgas ** MSG#:<3108247> | Vasilis A. Hadjieleftheriadis [Vasilis.Hadjieleftheriadis@eletson.com] | Vassilis E. Kertsikoff [vassilis.kertsikoff@eletson.com] | | | Attorney Work Product | Internal Reed Smith communication regarding document review and production in the JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 001529 | 4/7/22 13:16 | Attach | 4._Outstanding_Loan_balance_31.03.2022.xlsx | | | | | Attorney Work Product | Internal Reed Smith communication regarding document review and production in the JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 001530 | 4/7/22 14:39 | Attach | 5a._Trade_Payables_Ageing_Analysis_28.02.2022.xlsx | | | | | Attorney Work Product | Internal Reed Smith communication regarding document review and production in the JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 001531 | 4/7/22 12:17 | Attach | 5b._Trade_Receivables_Ageing_Analysis_28.02.2022_-_Copy.xlsx | | | | | Attorney Work Product | Internal Reed Smith communication regarding document review and production in the JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 001532 | 4/7/22 13:14 | Attach | 7._Employment_Overview.xlsx | | | | | Attorney Work Product | Internal Reed Smith communication regarding document review and production in the JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 001533 | 4/7/22 14:42 | Attach | 8._Vessels_Valuation.xlsx | | | | | Attorney Work Product | Internal Reed Smith communication regarding document review and production in the JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 001534 | 4/7/22 7:30 | Attach | 9.CAPEX_5yr_plan.xlsx | | | | | Attorney Work Product | Internal Reed Smith communication regarding document review and production in the JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |

Appendix A: Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 001535 | 4/7/22 12:17 | Attach | 10._EGAS_OPEX_2021___2M_2022.xlsx | | | | | Attorney Work Product | Internal Reed Smith communication regarding document review and production in the JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 001536 | 4/7/22 12:18 | Attach | 11._EGAS_G_As_breakdown_2021___2m_2022.xlsx | | | | | Attorney Work Product | Internal Reed Smith communication regarding document review and production in the JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 001537 | 11/14/22 14:34 | Attach | Attachment Block Notification | ReedSmith/Mimecast [postmaster@reedsmith.com] | Behal;Behal, Ruhi [RBehal@reedsmith.com] | | | Attorney Work Product | Internal Reed Smith communication regarding document review and production in the JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 001538 | 10/31/22 14:13 | Attach | FW: BB-FW: Ccorporate Presentation EGAS ** MSG#:<3108248> | Vasilis A. Hadjieleftheriadis [Vasilis.Hadjieleftheriadis@eletson.com] | Vassilis E. Kertsikoff [vassilis.kertsikoff@eletson.com] | | | Attorney Work Product | Internal Reed Smith communication regarding document review and production in the JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 001539 | 3/30/22 14:53 | Attach | Eletson_Gas_Market_Update_Mar_2022.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding document review and production in the JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 001540 | 4/15/22 16:29 | Attach | Eletson Gsa _ Exec_Summary_2022_$30m.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding document review and production in the JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 001541 | 6/23/22 13:14 | Attach | Eletson_Exec_Summary 2022 LG June 2022.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding document review and production in the JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 001542 | 3/22/22 10:51 | Attach | Eletson Gas_Exec_Summary 2022 (Debt Refi $15m).pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding document review and production in the JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 001543 | 7/19/22 16:31 | Attach | RE: Eletson Gas | lascarina.karastamati@eletson.com | adam@ace148.com | peter.kanelos@eletson.com;vassilis.kertsikoff@eletson.com | | Attorney Work Product | Internal Reed Smith communication regarding document review and production in the JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 001544 | 7/20/22 15:10 | Attach | RE: Eletson Gas ** MSG#:<3065690> | lascarina.karastamati@eletson.com | adam@ace148.com | peter.kanelos@eletson.com;vassilis.kertsikoff@eletson.com | | Attorney Work Product | Internal Reed Smith communication regarding document review and production in the JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 001545 | 7/21/22 15:00 | Attach | RE: Eletson Gas OLDMSG#:<3065690> ** MSG#:<3066198> | lascarina.karastamati@eletson.com | adam@ace148.com | peter.kanelos@eletson.com;vassilis.kertsikoff@eletson.com | | Attorney Work Product | Internal Reed Smith communication regarding document review and production in the JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 001548 | 8/1/22 20:01 | Attach | Re: Eletson Gas OLDMSG#:<3065690> OLDMSG#:<3066198> ** MSG#:<3066774> | lascarina.karastamati@eletson.com | adam@ace148.com | peter.kanelos@eletson.com;vassilis.kertsikoff@eletson.com | | Attorney Work Product | Internal Reed Smith communication regarding document review and production in the JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 001549 | 7/19/22 6:51 | Attach | Eletson Gas | lascarina.karastamati@eletson.com | ""Spears Adam//MURCHINSON""@emlutility.com | ""Kertsikoff Vassilis (VEK)//SPECIAL ELETSON ADDR,Kanelos Peter (PGK)//ELETSON CORPORATION""@emlutility.com | | Attorney Work Product | Internal Reed Smith communication regarding document review and production in the JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 001550 | 11/15/22 20:43 | Email | '--- Untitled Document --- | | Lang, Daniel H. Gravity Stack [DLang@gravitystack.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding document review and production in the JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 001551 | 5/13/22 11:05 | Attach | Eletson Gas _ Historic & Forward TCE  & OPEX.xlsx | | | | | Attorney Work Product | Internal Reed Smith communication regarding document review and production in the JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 001552 | 4/15/22 16:29 | Attach | Eletson Gsa _ Exec_Summary_2022_$30m.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding document review and production in the JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 001553 | 6/23/22 13:14 | Attach | Eletson_Exec_Summary 2022 LG June 2022.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding document review and production in the JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 001554 | 10/31/22 14:12 | Attach | FW: BB-FW: BB-Eletson Gas / Swisschemgas ** MSG#:<3108247> | Vasilis A. Hadjieleftheriadis [Vasilis.Hadjieleftheriadis@eletson.com] | Vassilis E. Kertsikoff [vassilis.kertsikoff@eletson.com] | | | Attorney Work Product | Internal Reed Smith communication regarding document review and production in the JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 001555 | 4/7/22 13:16 | Attach | 4._Outstanding_Loan_balance_31.03.2022.xlsx | | | | | Attorney Work Product | Internal Reed Smith communication regarding document review and production in the JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 001556 | 4/7/22 14:39 | Attach | 5a._Trade_Payables_Ageing_Analysis_28.02.2022.xlsx | | | | | Attorney Work Product | Internal Reed Smith communication regarding document review and production in the JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 001557 | 4/7/22 12:17 | Attach | 5b._Trade_Receivables_Ageing_Analysis_28.02.2022_-_Copy.xlsx | | | | | Attorney Work Product | Internal Reed Smith communication regarding document review and production in the JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 001558 | 4/7/22 13:14 | Attach | 7._Employment_Overview.xlsx | | | | | Attorney Work Product | Internal Reed Smith communication regarding document review and production in the JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 001559 | 4/7/22 14:42 | Attach | 8._Vessels_Valuation.xlsx | | | | | Attorney Work Product | Internal Reed Smith communication regarding document review and production in the JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 001560 | 4/7/22 7:30 | Attach | 9.CAPEX_5yr_plan.xlsx | | | | | Attorney Work Product | Internal Reed Smith communication regarding document review and production in the JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 001561 | 4/7/22 12:17 | Attach | 10._EGAS_OPEX_2021__2M_2022.xlsx | | | | | Attorney Work Product | Internal Reed Smith communication regarding document review and production in the JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 001562 | 4/7/22 12:18 | Attach | 11._EGAS_G_As_breakdown_2021__2m_2022.xlsx | | | | | Attorney Work Product | Internal Reed Smith communication regarding document review and production in the JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 001563 | 11/14/22 14:34 | Attach | Attachment Block Notification | ReedSmith/Mimecast [postmaster@reedsmith.com] | Behal;Behal, Ruhi [RBehal@reedsmith.com] | | | Attorney Work Product | Internal Reed Smith communication regarding document review and production in the JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 001564 | 10/31/22 14:13 | Attach | FW: BB-FW: Ccorporate Presentation EGAS ** MSG#:<3108248> | Vasilis A. Hadjieleftheriadis [Vasilis.Hadjieleftheriadis@eletson.com] | Vassilis E. Kertsikoff [vassilis.kertsikoff@eletson.com] | | | Attorney Work Product | Internal Reed Smith communication regarding document review and production in the JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 001565 | 3/30/22 14:53 | Attach | Eletson_Gas_Market_Update_Mar_2022.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding document review and production in the JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 001566 | 4/15/22 16:29 | Attach | Eletson Gsa _ Exec_Summary_2022_$30m.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding document review and production in the JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 001567 | 6/23/22 13:14 | Attach | Eletson_Exec_Summary 2022 LG June 2022.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding document review and production in the JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 001568 | 3/22/22 10:51 | Attach | Eletson Gas_Exec_Summary 2022 (Debt Refi $15m).pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding document review and production in the JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 001569 | 7/19/22 16:31 | Attach | RE: Eletson Gas | lascarina.karastamati@eletson.com | adam@ace148.com | peter.kanelos@eletson.com;vassilis.kertsikoff@eletson.com | | Attorney Work Product | Internal Reed Smith communication regarding document review and production in the JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 001570 | 7/20/22 15:10 | Attach | RE: Eletson Gas ** MSG#:<3065690> | lascarina.karastamati@eletson.com | adam@ace148.com | peter.kanelos@eletson.com;vassilis.kertsikoff@eletson.com | | Attorney Work Product | Internal Reed Smith communication regarding document review and production in the JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 001571 | 7/21/22 15:00 | Attach | RE: Eletson Gas OLDMSG#:<3065690> ** MSG#:<3066198> | lascarina.karastamati@eletson.com | adam@ace148.com | peter.kanelos@eletson.com;vassilis.kertsikoff@eletson.com | | Attorney Work Product | Internal Reed Smith communication regarding document review and production in the JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 001574 | 8/1/22 20:01 | Attach | Re: Eletson Gas OLDMSG#:<3065690> OLDMSG#:<3066198> ** MSG#:<3066774> | lascarina.karastamati@eletson.com | adam@ace148.com | peter.kanelos@eletson.com;vassilis.kertsikoff@eletson.com | | Attorney Work Product | Internal Reed Smith communication regarding document review and production in the JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 001575 | 7/19/22 6:51 | Attach | Eletson Gas | lascarina.karastamati@eletson.com | "'Spears Adam//MURCHINSON'"@emlutility.com | "'Kertsikoff Vassilis (VEK)//SPECIAL ELETSON ADDR;Kanelos Peter (PGK)//ELETSON CORPORATION'"@emlutility.com | | Attorney Work Product | Internal Reed Smith communication regarding document review and production in the JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 001576 | 11/16/22 21:27 | Email | Eletson: Reply Brief and VK Affidavit | Peles, Joshua M. [JPeles@reedsmith.com] | Eletson Arbitration Team (NYC) (S) [rsEletsonArbitrationTeamNYC@ReedSmith.com] | | | Attorney Work Product | Communication from J. Peles to internal arbitration team regarding draft of Reply Brief in Support of Cross Application for Preliminary Injunction in JAMS arbitration [Holdings, Corp] | Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |

Appendix A: Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 001577 | 11/16/22 21:23 | Attach | Eletson_Levona - Reply Brief in Support of Cross-Application for Preliminary Injunction.docx | | | | | Attorney Work Product | Draft Reply Brief in Support of Cross Application for Preliminary Injunction in JAMS arbitration [Holdings, Corp] | Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001578 | 11/16/22 21:19 | Attach | Kertsikoff Rep Aff on MPI.docx | | | | | Attorney Work Product | Draft V. Kertsikoff Affidavit in support of Reply Brief in Support of Cross Application for Preliminary Injunction in JAMS arbitration [Holdings, Corp] | Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001579 | 2/9/24 16:39 | Attach | Reply Brief in FSO PI (Redline).rtf | | | | | Attorney Work Product | Draft Reply Brief in Support of Cross Application for Preliminary Injunction in JAMS arbitration [Holdings, Corp] | Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001580 | 11/16/22 21:21 | Attach | Kertsikoff Rep Aff on MPI (Redline).docx | | | | | Attorney Work Product | Draft of V. Kertsikoff affidavit in support of Reply Brief of Cross Application for Preliminary Injunction in JAMS arbitration [Holdings, Corp] | Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001581 | 11/16/22 21:59 | Email | RE: Eletson: Reply Brief and VK Affidavit | Savitt, Nancy L. [NSavitt@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com] | | | Attorney Work Product | Communication between J. Peles and N. Savitt concerning Reply in support of Cross-Application for Preliminary Injunction in JAMS arbitration [Holdings, Corp] | Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001582 | 11/16/22 21:38 | Attach | Eletson_Levona - Reply Brief in Support of Cross-Application for Preliminary Injunction.docx | | | | | Attorney Work Product | Draft Reply in support of Cross-Application for Preliminary Injunction. | Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001583 | 11/17/22 17:17 | Email | RE: important | Peles, Joshua M. [JPeles@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Eletson Arbitration Team (NYC) (S) [rsEletsonArbitrationTeamNYC@ReedSmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith strategy regarding initial privilege review [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001599 | 11/17/22 18:16 | Email | RE: Eletson: Powerpoint for Hearing | Behal, Ruhi [RBehal@reedsmith.com] | Conn, Alyssa F. [AConn@reedsmith.com];Kennedy, Samantha [SKennedy@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com] | | Attorney Work Product | Communication between R. Behal, A. Conn, S. Kennedy, and J. Peles concerning preparation for hearing on preliminary injunction in JAMS arbitration [Holdings, Corp] | Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001600 | 11/17/22 17:22 | Attach | Eletson_Levona - Reply Brief in Support of Cross-Application for Preliminary Injunction.docx | | | | | Attorney Work Product | Draft Reply in support of Cross-Application for Preliminary Injunction in JAMS arbitration [Holdings, Corp] | Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001601 | 11/17/22 17:08 | Attach | Kertsikoff Rep Aff on MPI.docx | | | | | Attorney Work Product | Draft V. Kertsikoff affidavit in support of Reply in support of Cross-Application for Preliminary Injunction in JAMS arbitration [Holdings, Corp] | Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001602 | 11/17/22 18:16 | Email | RE: Eletson: Powerpoint for Hearing | Behal, Ruhi [RBehal@reedsmith.com] | Conn, Alyssa F. [AConn@reedsmith.com];Kennedy, Samantha [SKennedy@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com] | | Attorney Work Product | Communication between R. Behal, A. Conn, S. Kennedy, and J. Peles regarding Reply Brief in Support of Cross Application for Preliminary Injunction in JAMS arbitration [Holdings, Corp] | Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001603 | 11/17/22 17:22 | Attach | Eletson_Levona - Reply Brief in Support of Cross-Application for Preliminary Injunction.docx | | | | | Attorney Work Product | Draft Reply Brief in Support of Cross Application for Preliminary Injunction in JAMS arbitration [Holdings, Corp] | Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001604 | 11/17/22 17:08 | Attach | Kertsikoff Rep Aff on MPI.docx | | | | | Attorney Work Product | Draft V. Kertsikoff affidavit in support of Reply Brief in Support of Cross Application for Preliminary Injunction in JAMS arbitration [Holdings, Corp] | Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001605 | 11/17/22 23:33 | Email | RE: important | Peles, Joshua M. [JPeles@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Eletson Arbitration Team (NYC) (S) [rsEletsonArbitrationTeamNYC@ReedSmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith strategy regarding initial privilege review [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001606 | 11/17/22 23:43 | Email | RE: important | Solomon, Louis M. [LSolomon@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com];Eletson Arbitration Team (NYC) (S) [rsEletsonArbitrationTeamNYC@ReedSmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith strategy regarding initial privilege review [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001610 | 11/18/22 2:34 | Email | RE: ATTENDEES//Eletson Holdings, Inc., et al vs. Levona Holdings Ltd. - JAMS Ref No. 5425000511 | Peles, Joshua M. [JPeles@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Behal, Ruhi [RBehal@reedsmith.com];Eletson Arbitration Team (NYC) (S) [rsEletsonArbitrationTeamNYC@ReedSmith.com] | | | Attorney Work Product | Communication between J. Peles, L. Solomon, R. Behal, and Reed Smith internal arbitration team regarding Reply Brief in Support of Cross Application for Preliminary Injunction in JAMS arbitration [Holdings, Corp] | Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 001611 | 11/18/22 2:27 | Attach | Kertsikoff Rep Aff on MPI.docx | | | | | Attorney Work Product | Draft V. Kertsikoff affidavit in support of Reply Brief in Support of Cross Application for Preliminary Injunction in JAMS arbitraton [Holdings, Corp] | Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001612 | 11/18/22 2:18 | Attach | Eletson_Levona - Reply Brief in Support of Cross-Application for Preliminary Injunction.docx | | | | | Attorney Work Product | Draft Reply Brief in support of Cross Application for Preliminary Injunction in JAMS arbitraton [Holdings, Corp] | Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001613 | 11/18/22 2:34 | Email | RE: ATTENDEES//Eletson Holdings, Inc., et al vs. Levona Holdings Ltd. - JAMS Ref No. 5425000511 | Peles, Joshua M. [JPeles@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Behal, Ruhi [RBehal@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | | Attorney Work Product | Communication between J. Peles, L. Solomon, R. Behal, internal Reed Smith arbitration team concerning Reply in support of Cross-Application for Preliminary Injunction  in JAMS arbitration [Holdings, Corp] | Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001614 | 11/18/22 2:27 | Attach | Kertsikoff Rep Aff on MPI.docx | | | | | Attorney Work Product | Draft V. Kertsikoff affidavit in support of Reply in support of Cross-Application for Preliminary Injunction  in JAMS arbitration [Holdings, Corp] | Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001615 | 11/18/22 2:18 | Attach | Eletson_Levona - Reply Brief in Support of Cross-Application for Preliminary Injunction.docx | | | | | Attorney Work Product | Draft Reply in support of Cross-Application for Preliminary Injunction  in JAMS arbitraton [Holdings, Corp] | Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001619 | 11/18/22 6:59 | Email | Completed: Complete with DocuSign: Kertsikoff Rep Aff on MPI.pdf | DocuSign System [dse_na2@docusign.net] | Underwood, Colin A. [CUnderwood@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding affidavit of V. Kertsikoff in support of application for a status quo preliminary injunction  in JAMS arbitraton [Holdings, Corp] | Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001620 | 11/18/22 6:59 | Attach | Kertsikoff Rep Aff on MPI.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding affidavit of V. Kertsikoff in support of application for a status quo preliminary injunction  in JAMS arbitraton [Holdings, Corp] | Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001622 | 11/18/22 15:44 | Email | RE: Eletson: Additional Documents for Production | Behal, Ruhi [RBehal@reedsmith.com] | Lang, Daniel H. Gravity Stack [DLang@gravitystack.com] | | | Attorney Work Product | Internal Reed Smith communication regarding document production in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 001670 | 12/2/22 18:03 | Email | FW: Docs for Hearing | Peles, Joshua M. [JPeles@reedsmith.com] | Lang, Daniel H. Gravity Stack [DLang@gravitystack.com] | Conn, Alyssa F. [AConn@reedsmith.com];Behal, Ruhi [RBehal@reedsmith.com];Kennedy, Samantha [SKennedy@reedsmith.com] | | Attorney Work Product | Internal Reed Smith strategy regarding document production and privilege log in the JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 001677 | 12/2/22 18:44 | Email | Rush processing for production today | Lang, Daniel H. Gravity Stack [DLang@gravitystack.com] | Atkins, Christopher A. Gravity Stack [catkins@gravitystack.com];Perkins, Michael L. Gravity Stack [MPerkins@gravitystack.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding upload of documents from client to Relativity in JAMS arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 001718 | 12/7/22 15:30 | Email | RE: Eletson Relativity | Peles, Joshua M. [JPeles@reedsmith.com] | Lang, Daniel H. Gravity Stack [DLang@gravitystack.com] | Olbrantz, Casey J. [COlbrantz@reedsmith.com];Behal, Ruhi [RBehal@reedsmith.com];Kennedy, Samantha [SKennedy@reedsmith.com];Conn, Alyssa F. [AConn@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding upload of documents from client to Relativity for JAMS arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 001731 | 12/29/22 19:36 | Email | FW: other relevant files ** MSG#:<3132793> | Peles, Joshua M. [JPeles@reedsmith.com] | Lang, Daniel H. Gravity Stack [DLang@gravitystack.com] | Kennedy, Samantha [SKennedy@reedsmith.com];Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding upload of documents from client to Relativity for JAMS arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 002142 | 3/9/23 21:06 | Email | RE: privilege log | Solomon, Louis M. [LSolomon@reedsmith.com] | Kennedy, Samantha [SKennedy@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | | Attorney Work Product | Internal Reed Smith strategy regarding JAMS Arbitration privilege log [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 002143 | 3/9/23 21:44 | Email | FW: privilege log | Solomon, Louis M. [LSolomon@reedsmith.com] | Underwood, Colin A. [CUnderwood@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding JAMS privilege log production [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 002145 | 3/9/23 22:15 | Email | RE: privilege log | Kennedy, Samantha [SKennedy@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | | Attorney Work Product | Internal Reed Smith strategy regarding JAMS Arbitration privilege log [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 002146 | 3/9/23 22:10 | Attach | 2023-03-10 Ltr L. Solomon to J. Belen re Privilege Log.docx | | | | | Attorney Work Product | Draft letter to J. Belen regarding JAMS Arbitration privilege log [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 002147 | 3/9/23 22:15 | Email | RE: privilege log | Kennedy, Samantha [SKennedy@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith strategy regarding JAMS Arbitration privilege log [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 002148 | 3/9/23 22:10 | Attach | 2023-03-10 Ltr L. Solomon to J. Belen re Privilege Log.docx | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith strategy regarding JAMS Arbitration privilege log [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 002150 | 3/10/23 19:05 | Email | FW: privilege log | Kennedy, Samantha [SKennedy@reedsmith.com] | Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith strategy regarding JAMS Arbitration privilege log [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 002151 | 3/9/23 22:10 | Attach | 2023-03-10 Ltr L. Solomon to J. Belen re Privilege Log.docx | | | | | Attorney Work Product | Draft letter to J. Belen regarding JAMS Arbitration privilege log [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 002152 | 3/10/23 19:42 | Email | RE: privilege log | Solomon, Louis M. [LSolomon@reedsmith.com] | Kennedy, Samantha [SKennedy@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | | Attorney Work Product | Internal Reed Smith strategy regarding JAMS Arbitration privilege log [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 002153 | 3/10/23 19:46 | Email | RE: privilege log | Kennedy, Samantha [SKennedy@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | | Attorney Work Product | Internal Reed Smith strategy regarding JAMS Arbitration privilege log [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 002441 | 9/29/24 2:53 | Attach | PRIVATE NOTE 2 AUGUST 2022.pdf | | | | | Attorney Client Communication;Attorney Work Product | Communication between Reed Smith and Eletson regarding Greek document produced in the arbitration [Holdings, Corp] | Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 002442 | 9/29/24 2:53 | Attach | TRANSLATION PRIVATE NOTE 2AUGUST2022.pdf | | | | | Attorney Client Communication;Attorney Work Product | Communication between Reed Smith and Eletson regarding Greek document produced in the arbitration [Holdings, Corp] | Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 002444 | 9/29/24 3:48 | Attach | PRIVATE NOTE 2 AUGUST 2022.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding Greek document produced in the arbitration [Holdings, Corp] | Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 002445 | 9/29/24 3:48 | Attach | TRANSLATION PRIVATE NOTE 2AUGUST2022.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding Greek document produced in the arbitration [Holdings, Corp] | Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 002464 | 4/19/23 0:35 | Email | RE: Eletson Holdings, Inc., et al. v. Levona Holdings Ltd., Ref#5425000511, RE: Discovery Concerns | Solomon, Louis M. [LSolomon@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding meet and confer with Levona in JAMS arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 002465 | 4/19/23 1:26 | Email | RE: Eletson Holdings, Inc., et al. v. Levona Holdings Ltd., Ref#5425000511, RE: Discovery Concerns | Peles, Joshua M. [JPeles@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith strategy regarding Levona's discovery concerns and meet and confer in the JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 002472 | 4/19/23 14:46 | Email | RE: Eletson Holdings, Inc., et al. v. Levona Holdings Ltd., Ref#5425000511, RE: Discovery Concerns | Savitt, Nancy L. [NSavitt@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Peles, Joshua M. [JPeles@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding meet and confer with Levona in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 002473 | 4/19/23 14:46 | Email | RE: Eletson Holdings, Inc., et al. v. Levona Holdings Ltd., Ref#5425000511, RE: Discovery Concerns | Savitt, Nancy L. [NSavitt@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Peles, Joshua M. [JPeles@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding meet and confer with Levona in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 002478 | 4/19/23 15:22 | Email | RE: Eletson Holdings, Inc., et al. v. Levona Holdings Ltd., Ref#5425000511, RE: Discovery Concerns | Savitt, Nancy L. [NSavitt@reedsmith.com] | Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | | Attorney Client Communication | Internal Reed Smith strategy regarding Levona's discovery concerns and meet and confer in the JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 002480 | 4/19/23 15:22 | Email | RE: Eletson Holdings, Inc., et al. v. Levona Holdings Ltd., Ref#5425000511, RE: Discovery Concerns | Savitt, Nancy L. [NSavitt@reedsmith.com] | Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith strategy regarding Levona's discovery concerns and meet and confer in the JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 002482 | 4/19/23 18:30 | Email | privilege log emails | Kennedy, Samantha [SKennedy@reedsmith.com] | Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | | Attorney Work Product | Internal Reed Smith strategy relating to Eletson's privilege log in the arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 002483 | 3/8/23 15:33 | Attach | I-13549854 (privileged) translation.docx | | | | | Attorney Work Product | Internal Reed Smith strategy relating to Eletson's privilege log in the arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 002485 | 7/13/22 17:32 | Attach | Re: FW: RE: Eletson Gas OLDMSG#:<3063099> ** MSG#:<3063102> | Vassilis E. Kertsikoff [vassilis.kertsikoff@eletson.com] | Manolis S. Andreoulakis [Manolis.Andreoulakis@eletson.com];Peter G. Kanelos [peter.kanelos@eletson.com] | Vassilis Kertsikoff Hotmail [vaskerts@hotmail.com];danaosemlcreationtool@danaos.gr | | Attorney Work Product | Internal Reed Smith strategy relating to Eletson's privilege log in the arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |

Case 1:23-cv-07331-LJL    Document 447    Filed 06/24/25    Page 53 of 141

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 002486 | 3/8/23 16:33 | Attach | I-13552494 (privileged) translation.docx | | | | | Attorney Work Product | Internal Reed Smith strategy relating to Eletson's privilege log in the arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 002487 | 7/14/22 16:04 | Attach | RE: Eleston Gas Buyout Steps OLDMSG#:<3063101> OLDMSG#:<3063488> OLDMSG#:<3063706> ** MSG#:<3063715> | Management - Eletson HQ [luscarina.karastamati@eletson.com] | vassilis.kertsikoff@eletson.com | Vasilis.Hadjieleftheriadis@eletson.com;peter.kanelos@eletson.com | | Attorney Work Product | Internal Reed Smith strategy relating to Eletson's privilege log in the arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 002488 | 3/8/23 9:07 | Attach | I-13539113 (privileged) translation.docx | | | | | Attorney Work Product | Internal Reed Smith strategy relating to Eletson's privilege log in the arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 002489 | 7/8/22 10:52 | Attach | Re: FW: RE: PART 2/2 Eletson Gas LLC - constitutional documents OLDMSG#:<2963665> OLDMSG#:<3054376> ** MSG#:<3060845> | Vassilis E. Kertsikoff [vassilis.kertsikoff@eletson.com] | Elena P. Vandorou [Elena.Vandorou@eletson.com];Peter G. Kanelos [peter.kanelos@eletson.com] | danaosemlcreationtool@danaos.gr | | Attorney Work Product | Internal Reed Smith strategy relating to Eletson's privilege log in the arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 002490 | 3/9/23 21:06 | Attach | 3.10.23_Eletson Privilege Log.xlsx | | | | | Attorney Work Product | Internal Reed Smith strategy relating to Eletson's privilege log in the arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 002492 | 4/19/23 20:49 | Email | RE: privilege log emails | Peles, Joshua M. [JPeles@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communications regarding arbitration privilege log [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 002493 | 4/19/23 20:50 | Email | RE: privilege log emails | Solomon, Louis M. [LSolomon@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com] | Underwood, Colin A. [CUnderwood@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communications regarding arbitration privilege log [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 002494 | 4/19/23 23:29 | Email | RE: Eletson Holdings, Inc., et al. v. Levona Holdings Ltd., Ref#5425000511, RE: Discovery Concerns | Peles, Joshua M. [JPeles@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding meet and confer with Levona in JAMS arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 002495 | 4/19/23 23:28 | Attach | 2023-04-19 Ltr Solomon to Klein re Discovery.docx | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding meet and confer with Levona in JAMS arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 002529 | 1/13/24 5:26 | Attach | translation rough notes eletson family meeting 11 october 2022.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith strategy regarding Eletson document production in the JAMS arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 002534 | 9/29/24 2:55 | Attach | IMG-20230422-WA0018.jpg | | | | | Attorney Client Communication | Email communications between Reed Smith, Timagenis, and Eletson Holdings and Corp regarding document production in the JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 002535 | 9/29/24 2:55 | Attach | IMG-20230422-WA0017.jpg | | | | | Attorney Client Communication | Email communications between Reed Smith, Timagenis, and Eletson Holdings and Corp regarding document production in the JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 002536 | 9/29/24 2:55 | Attach | IMG-20230422-WA0019.jpg | | | | | Attorney Client Communication | Email communications between Reed Smith, Timagenis, and Eletson Holdings and Corp regarding document production in the JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 002538 | 1/13/24 5:27 | Attach | IMG-20230422-WA0018.jpg | | | | | Attorney Work Product | Internal Reed Smith strategy regarding Eletson document production in the JAMS arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 002539 | 1/13/24 5:27 | Attach | IMG-20230422-WA0017.jpg | | | | | Attorney Work Product | Internal Reed Smith strategy regarding Eletson document production in the JAMS arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 002540 | 1/13/24 5:27 | Attach | IMG-20230422-WA0019.jpg | | | | | Attorney Work Product | Internal Reed Smith strategy regarding Eletson document production in the JAMS arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 002545 | 9/29/24 2:55 | Attach | INTER FAMILY MEMO FROM IEK TO LEK 10 JAN 2022.pdf | | | | | Attorney Client Communication;Attorney Work Product | Email communications between Reed Smith and Eletson Holdings and Corp regarding document production in the JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 002546 | 9/29/24 2:55 | Attach | translation INTER FAMILY MEMO FROM IEK TO LEK 10 JAN 2022.pdf | | | | | Attorney Client Communication;Attorney Work Product | Email communications between Reed Smith and Eletson Holdings and Corp regarding document production in the JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 002549 | 4/26/24 8:33 | Attach | IMG-20230422-WA0018.jpg | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication discussing attorney client email between Reed Smith, Timagenis, and Eletson Holdings regarding JAMS Arbitration discovery [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 002550 | 4/26/24 8:33 | Attach | IMG-20230422-WA0017.jpg | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication discussing attorney client email between Reed Smith, Timagenis, and Eletson Holdings regarding JAMS Arbitration discovery [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 002551 | 4/26/24 8:33 | Attach | IMG-20230422-WA0019.jpg | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication discussing attorney client email between Reed Smith, Timagenis, and Eletson Holdings regarding JAMS Arbitration discovery [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 002554 | 4/14/22 12:27 | Attach | DOWNLOAD_EVIDENCE_PDF(1).pdf | | | | | Attorney Client Communication;Attorney Work Product; Common Interest | Communication between Reed Smith, Eletson, and Timagenis regarding documents from client for bankruptcy discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 002555 | 4/14/22 12:30 | Attach | DOWNLOAD_EVIDENCE_PDF(2).pdf | | | | | Attorney Client Communication;Attorney Work Product; Common Interest | Communication between Reed Smith, Eletson, and Timagenis regarding documents from client for bankruptcy discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 002556 | 4/14/22 13:44 | Attach | Eletson Gas Forecast per day upd April 14.xlsx | | | | | Attorney Client Communication;Attorney Work Product; Common Interest | Communication between Reed Smith, Eletson, and Timagenis regarding documents from client for bankruptcy discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 002558 | 4/5/22 11:57 | Attach | Eletson Gas Forecast per day upd April 5.xlsx | | | | | Attorney Client Communication;Attorney Work Product; Common Interest | Communication between Reed Smith, Eletson, and Timagenis regarding documents from client for bankruptcy discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 002560 | 4/4/22 14:28 | Attach | Eletson Gas Forecast per day upd April 4.xlsx | | | | | Attorney Client Communication;Attorney Work Product; Common Interest | Communication between Reed Smith, Eletson, and Timagenis regarding documents from client for bankruptcy discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 002562 | 3/30/22 15:22 | Attach | Eletson Gas Forecast per day upd March 30.xlsx | | | | | Attorney Client Communication;Attorney Work Product; Common Interest | Communication between Reed Smith, Eletson, and Timagenis regarding documents from client for bankruptcy discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 002564 | 3/24/22 16:15 | Attach | Eletson Gas Forecast per day upd March 24.xlsx | | | | | Attorney Client Communication;Attorney Work Product; Common Interest | Communication between Reed Smith, Eletson, and Timagenis regarding documents from client for bankruptcy discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 002566 | 3/22/22 15:38 | Attach | Eletson Gas Forecast per day upd March 22.xlsx | | | | | Attorney Client Communication;Attorney Work Product; Common Interest | Communication between Reed Smith, Eletson, and Timagenis regarding documents from client for bankruptcy discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 002567 | 3/22/22 10:52 | Attach | DD Estimates 2022-2026 upd Mar22.xlsx | | | | | Attorney Client Communication;Attorney Work Product; Common Interest | Communication between Reed Smith, Eletson, and Timagenis regarding documents from client for bankruptcy discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 002569 | 3/8/22 14:45 | Attach | Eletson Gas Forecast per day upd March 08.xlsx | | | | | Attorney Client Communication;Attorney Work Product; Common Interest | Communication between Reed Smith, Eletson, and Timagenis regarding documents from client for bankruptcy discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 002571 | 2/27/22 10:23 | Attach | Eletson Gas Forecast per day upd February 25.xlsx | | | | | Attorney Client Communication;Attorney Work Product; Common Interest | Communication between Reed Smith, Eletson, and Timagenis regarding documents from client for bankruptcy discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 002573 | 2/24/22 15:43 | Attach | Eletson Gas Forecast per day upd February 24.xlsx | | | | | Attorney Client Communication;Attorney Work Product; Common Interest | Communication between Reed Smith, Eletson, and Timagenis regarding documents from client for bankruptcy discovery [Holdings] | Arbitration Document Collection and Production |

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 002575 | 2/10/22 16:52 | Attach | Monthly Cash Forecast Feb 10.02.xlsx | | | | | Attorney Client Communication;Attorney Work Product; Common Interest | Communication between Reed Smith, Eletson, and Timagenis regarding documents from client for bankruptcy discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 002580 | 1/13/24 5:29 | Attach | PRIVATE NOTE 2 AUGUST 2022.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding translation of Greek document for JAMS arbitration [Holdings, Corp] | Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 002581 | 1/13/24 5:29 | Attach | TRANSLATION PRIVATE NOTE 2AUGUST2022.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding translation of Greek document for JAMS arbitration [Holdings, Corp] | Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 002676 | 1/13/24 5:33 | Attach | PRIVATE NOTE 2 AUGUST 2022.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding translation of Greek documents for JAMS arbitration [Holdings, Corp] | Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 002677 | 1/13/24 5:33 | Attach | TRANSLATION PRIVATE NOTE 2AUGUST2022.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding translation of Greek document for JAMS arbitration [Holdings, Corp] | Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 002708 | 2/10/24 23:11 | Attach | IMG-20230422-WA0018.jpg | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding JAMS arbitration discovery [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 002709 | 2/10/24 23:11 | Attach | IMG-20230422-WA0017.jpg | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding JAMS arbitration discovery [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 002710 | 2/10/24 23:11 | Attach | IMG-20230422-WA0019.jpg | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding JAMS arbitration discovery [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 002759 | 1/20/23 16:50 | Attach | RE: Eletson - Unilateral Confidentiality Agreement ** MSG#:<3140410> | Filippos V. Mentis [fvmentis@timagenislaw.com] | Solomon, Louis M. [LSolomon@reedsmith.com];'Management - Eletson HQ' [lascarina.karastamati@eletson.com];vassilis.kertsikoff@eletson.com;vasilis.hadjieleftheriadis@eletson.com;vaskerts@hotmail.com;cgtimagenis@timagenislaw.com; Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com];gjt@timagenislaw.com;manolis.andreoulakis@eletson.com;vsskouteris@timagenislaw.com;Weller, Charles G. [CWeller@ReedSmith.com];Wilkins, Robert A. [RWilkins@ReedSmith.com];ygtimagenis@timagenislaw.com | | | Attorney Client Communication;Attorney Work Product | Reed Smith and Timagenis strategy discussing trial exhibits for JAMS Arbitration Trial [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 002760 | 12/2/21 8:43 | Attach | Eletson / Charter Hire Payments | JG Gas [jggas@grieg.no] | finance@eletson.com | danaosemlcreationtool@danaos.gr | | Attorney Client Communication;Attorney Work Product | Reed Smith and Timagenis strategy discussing trial exhibits for JAMS Arbitration Trial [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 002761 | 11/24/21 16:14 | Attach | Weekly Cash Flow Forecast_ Cash based week 47.xlsx | | | | | Attorney Client Communication;Attorney Work Product | Reed Smith and Timagenis strategy discussing trial exhibits for JAMS Arbitration Trial [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 002762 | 9/29/21 7:17 | Attach | FW: Eletson / Charter Hire Payments | JG Gas [jggas@grieg.no] | finance@eletson.com | danaosemlcreationtool@danaos.gr | | Attorney Client Communication;Attorney Work Product | Reed Smith and Timagenis strategy discussing trial exhibits for JAMS Arbitration Trial [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 002763 | 9/8/21 8:07 | Attach | Weekly Cash Flow Forecast_ Cash based week 36.xlsx | | | | | Attorney Client Communication;Attorney Work Product | Reed Smith and Timagenis strategy discussing trial exhibits for JAMS Arbitration Trial [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 002765 | 9/8/21 9:11 | Attach | August Charterhire Payment | peter.kanelos@eletson.com | ''SANO TAKUYA //LIBERA CORPORATION''@emlutility.com | thor.erik.lie@grieg.no;danaosemlcreationtool@danaos.gr | | Attorney Client Communication;Attorney Work Product | Reed Smith and Timagenis strategy discussing trial exhibits for JAMS Arbitration Trial [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 002766 | 9/8/21 8:07 | Attach | Weekly Cash Flow Forecast_ Cash based week 36.xlsx | | | | | Attorney Client Communication;Attorney Work Product | Reed Smith and Timagenis strategy discussing trial exhibits for JAMS Arbitration Trial [Holdings, Corp] | Arbitration Document Collection and Production |

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 002774 | 3/23/23 14:54 | Attach | Document request / Murchinson-Levona-Nomis Bay connection | Chloe A. Iordanidou [caiordanidou@timagenislaw.com] | Solomon, Louis M. [LSolomon@reedsmith.com] | 'Lascarina J. Karastamati' [lascarina.karastamati@eletson.com];'Vassilis E. Kertsikoff' [vassilis.kertsikoff@eletson.com];'Vassilis Kertsikoff Hotmail' [vasketrs@hotmail.com];'vasilis.hadjieleftheriadis' [vasilis.hadjieleftheriadis@eletson.com];Pllle, Ann E. [APlle@ReedSmith.com];Shachmurove, Amir [AShachmurove@reedsmith.com];ele@timagenislaw.com | | Attorney Client Communication;Attorney Work Product | Reed Smith and Timagenis strategy discussing trial exhibits for JAMS Arbitration Trial [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 002786 | 1/10/23 18:18 | Attach | FW: Email re Levona's shares | Filippos V. Mentis [fvmentis@timagenislaw.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | lascarina.karastamati@eletson.com;'V. Hadjieleftheriadis' [vasilis.hadjieleftheriadis@eletson.com];'vassilis.kertsikoff@eletson.com;vasketrs@hotmail.com;Timagenis Christos G. [cgtimagenis@timagenislaw.com];'Gregory J. Timagenis' [gjt@timagenislaw.com] | | Attorney Client Communication;Attorney Work Product | Reed Smith and Timagenis strategy discussing trial exhibits for JAMS Arbitration Trial [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 002793 | 11/5/21 16:22 | Attach | Appointment of Directors | Daniel Saunders [DSaunders@wfw.com] | vassilis.kertsikoff@eletson.com;Lascarina.Karastamati@eletson.com;peter.kanelos@eletson.com | danaosemlcreationtool@danaos.gr | | Attorney Client Communication;Attorney Work Product | Reed Smith and Timagenis strategy discussing trial exhibits for JAMS Arbitration Trial [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 002796 | 11/5/21 16:46 | Attach | Notice of Termination [WFW-E.32212.50004] | Daniel Saunders [DSaunders@wfw.com] | vassilis.kertsikoff@eletson.com;Lascarina.Karastamati@eletson.com;peter.kanelos@eletson.com | danaosemlcreationtool@danaos.gr | | Attorney Client Communication;Attorney Work Product | Reed Smith and Timagenis strategy discussing trial exhibits for JAMS Arbitration Trial [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 002801 | 1/7/22 11:06 | Attach | RE: Draft terms ** MSG#:<2978803> | Dimitris Karamacheras [dkaramacheras@wfw.com] | vassilis.kertsikoff [vaskerts@hotmail.com];Management Eletson HQ [lascarina.karastamati@eletson.com];George Paleokrassas [GPaleokrassas@wfw.com];vassilis.kertsikoff@eletson.com | danaosemlcreationtool@danaos.gr | | Attorney Client Communication;Attorney Work Product | Reed Smith and Timagenis strategy discussing trial exhibits for JAMS Arbitration Trial [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 002802 | 1/1/22 8:21 | Attach | Eletson_Gas_Equity_Exhibit_4and4.xlsx | | | | | Attorney Client Communication;Attorney Work Product | Reed Smith and Timagenis strategy discussing trial exhibits for JAMS Arbitration Trial [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 002803 | 1/10/23 18:18 | Attach | FW: Email re Levona's shares | Filippos V. Mentis [fvmentis@timagenislaw.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | lascarina.karastamati@eletson.com;'V. Hadjieleftheriadis' [vasilis.hadjieleftheriadis@eletson.com];'vassilis.kertsikoff@eletson.com;vasketrs@hotmail.com;Timagenis Christos G. [cgtimagenis@timagenislaw.com];'Gregory J. Timagenis' [gjt@timagenislaw.com] | | Attorney Client Communication;Attorney Work Product | Reed Smith and Timagenis strategy discussing trial exhibits for JAMS Arbitration Trial [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 002810 | 11/5/21 16:22 | Attach | Appointment of Directors | Daniel Saunders [DSaunders@wfw.com] | vassilis.kertsikoff@eletson.com;Lascarina.Karastamati@eletson.com;peter.kanelos@eletson.com | danaosemlcreationtool@danaos.gr | | Attorney Client Communication;Attorney Work Product | Reed Smith and Timagenis strategy discussing trial exhibits for JAMS Arbitration Trial [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 002813 | 11/5/21 16:46 | Attach | Notice of Termination [WFW-E.32212.50004] | Daniel Saunders [DSaunders@wfw.com] | vassilis.kertsikoff@eletson.com;Lascarina.Karastamati@eletson.com;peter.kanelos@eletson.com | danaosemlcreationtool@danaos.gr | | Attorney Client Communication;Attorney Work Product | Reed Smith and Timagenis strategy discussing trial exhibits for JAMS Arbitration Trial [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 002818 | 1/7/22 11:06 | Attach | RE: Draft terms ** MSG#:<2978803> | Dimitris Karamacheras [dkaramacheras@wfw.com] | vassilis.kertsikoff [vaskerts@hotmail.com];Management Eletson HQ [lascarina.karastamati@eletson.com];George Paleokrassas [GPaleokrassas@wfw.com];vassilis.kertsikoff@eletson.com | danaosemlcreationtool@danaos.gr | | Attorney Client Communication;Attorney Work Product | Reed Smith and Timagenis strategy discussing trial exhibits for JAMS Arbitration Trial [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 002819 | 1/1/22 8:21 | Attach | Eletson_Gas_Equity_Exhibit_4and4.xlsx | | | | | Attorney Client Communication;Attorney Work Product | Reed Smith and Timagenis strategy discussing trial exhibits for JAMS Arbitration Trial [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 002820 | 5/3/22 20:25 | Email | FW: Some important emails/comments that we have sent to you in the past. | Solomon, Louis M. [LSolomon@reedsmith.com] | Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith strategy discussing trial exhibits for JAMS Arbitration Trial [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |

Appendix A: Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 002822 | 12/1/22 20:15 | Attach | 3rd email with interesting findings from Levona's production. | Christos G. Timagenis [cgtimagenis@timagenislaw.com] | 'Lascarina J. Karastamati' [lascarina.karastamati@eletson.com];'Vasilis A. Hadjieleftheriadis' [vasilis.hadjieleftheriadis@eletson.com];'Vassilis E. Kertsikoff' [vassilis.kertsikoff@eletson.com];Behal, Ruhi [RBehal@reedsmith.com];'Christos G. Timagenis' [cgtimagenis@timagenislaw.com];Conn, Alyssa F. [AConn@reedsmith.com];'Gregory J. Timagenis' [gjt@timagenislaw.com];Kennedy, Samantha [SKennedy@reedsmith.com];Peles, Joshua M. [JPeles@reedsmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com];Solomon, Louis M. [LSolomon@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com];'Vassilis S. Skouteris' [vsskouteris@timagenislaw.com];Weller, Charles G. [CWeller@ReedSmith.com];Wilkins, Robert A. [RWilkins@ReedSmith.com];'Yiannis G. Timagenis' [ygtimagenis@timagenislaw.com];'Filippos V. Mentis' [fvmentis@timagenislaw.com];'Legal & Contracts - Eletson HQ' [manolis.andreoulakis@eletson.com];vaskerts@hotmail.com | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith strategy discussing trial exhibits for JAMS Arbitration Trial [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 002831 | 1/20/23 16:50 | Attach | RE: Eletson - Unilateral Confidentiality Agreement ** MSG#:<3140410> | Filippos V. Mentis [fvmentis@timagenislaw.com] | Solomon, Louis M. [LSolomon@reedsmith.com];'Management - Eletson HQ' [lascarina.karastamati@eletson.com;vassilis.kertsikoff@eletson.com;vasilis.hadjieleftheriadis@eletson.com;vaskerts@hotmail.com;cgtimagenis@timagenislaw.com; Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com];gjt@timagenislaw.com;manolis.andreoulakis@eletson.com;vsskouteris@timagenislaw.com;Weller, Charles G. [CWeller@ReedSmith.com];Wilkins, Robert A. [RWilkins@ReedSmith.com];ygtimagenis@timagenislaw.com | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith strategy discussing trial exhibits for JAMS Arbitration Trial [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 002832 | 12/2/21 8:43 | Attach | Eletson / Charter Hire Payments | JG Gas [jggas@grieg.no] | finance@eletson.com | danaosemlcreationtool@danaos.gr | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith strategy discussing trial exhibits for JAMS Arbitration Trial [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 002833 | 11/24/21 16:14 | Attach | Weekly Cash Flow Forecast_ Cash based week 47.xlsx | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith strategy discussing trial exhibits for JAMS Arbitration Trial [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 002834 | 9/29/21 7:17 | Attach | FW: Eletson / Charter Hire Payments | JG Gas [jggas@grieg.no] | finance@eletson.com | danaosemlcreationtool@danaos.gr | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith strategy discussing trial exhibits for JAMS Arbitration Trial [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 002835 | 9/8/21 8:07 | Attach | Weekly Cash Flow Forecast_ Cash based week 36.xlsx | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith strategy discussing trial exhibits for JAMS Arbitration Trial [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 002837 | 9/8/21 9:11 | Attach | August Charterhire Payment | peter.kanelos@eletson.com | "'SANO TAKUYA //LIBERA CORPORATION'"@emlutility.com | thor.erik.lie@grieg.no;danaosemlcreationtool@danaos.gr | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith strategy discussing trial exhibits for JAMS Arbitration Trial [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 002838 | 9/8/21 8:07 | Attach | Weekly Cash Flow Forecast_ Cash based week 36.xlsx | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith strategy discussing trial exhibits for JAMS Arbitration Trial [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 002839 | 1/26/23 21:07 | Attach | Levona Interesting Emails and HFR expert report | Christos G. Timagenis [cgtimagenis@timagenislaw.com] | 'Harold Furchtgott-Roth' [hfr@furchtgott-roth.com];Solomon, Louis M. [LSolomon@reedsmith.com];'Vassilis kertsikoff' [vaskerts@hotmail.com];'Lascarina J. Karastamati' [lascarina.karastamati@eletson.com];'Vassilis E. Kertsikoff' [vassilis.kertsikoff@eletson.com;vasilis.hadjieleftheriadis@eletson.com;Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com];fvmentis@timagenislaw.com;'Gregory J. Timagenis' [gjt@timagenislaw.com];manolis.andreoulakis@eletson.com;'Vassilis S. Skouteris' [vsskouteris@timagenislaw.com];Weller, Charles G. [CWeller@ReedSmith.com];Wilkins, Robert A. [RWilkins@ReedSmith.com];'Yiannis G. Timagenis' [ygtimagenis@timagenislaw.com | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith strategy discussing trial exhibits for JAMS Arbitration Trial [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 002846 | 3/23/23 14:54 | Attach | Document request / Murchinson-Levona-Nomis Bay connection | Chloe A. Iordanidou [caiordanidou@timagenislaw.com] | Solomon, Louis M. [LSolomon@reedsmith.com] | 'Lascarina J. Karastamati' [lascarina.karastamati@eletson.com];'Vassilis E. Kertsikoff' [vassilis.kertsikoff@eletson.com];'Vassilis Kertsikoff Hotmail' [vaskerts@hotmail.com];'vasilis.hadjieleftheriadis' [vasilis.hadjieleftheriadis@eletson.com];Plile, Ann E. [APlile@ReedSmith.com];Shachmurove, Amir [AShachmurove@reedsmith.com];ele@timagenislaw.com | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith strategy discussing trial exhibits for JAMS Arbitration Trial [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 002858 | 1/10/23 18:18 | Attach | FW: Email re Levona's shares | Filippos V. Mentis [fvmentis@timagenislaw.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | lascarina.karastamati@eletson.com;'V. Hadjieleftheriadis' [vasilis.hadjieleftheriadis@eletson.com];'vassilis.kertsikoff@eletson.com;vaskerts@hotmail.com;Timagenis Christos G. [cgtimagenis@timagenislaw.com];'Gregory J. Timagenis' [gti@timagenislaw.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith strategy discussing trial exhibits for JAMS Arbitration Trial [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 002865 | 11/5/21 16:22 | Attach | Appointment of Directors | Daniel Saunders [DSaunders@wfw.com] | vassilis.kertsikoff@eletson.com;Lascarina.Karastamati @eletson.com;peter.kanelos@eletson.com | danaosemlcreationtool@danaos.gr | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith strategy discussing trial exhibits for JAMS Arbitration Trial [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 002868 | 11/5/21 16:46 | Attach | Notice of Termination [WFW-E.32212.50004] | Daniel Saunders [DSaunders@wfw.com] | vassilis.kertsikoff@eletson.com;Lascarina.Karastamati @eletson.com;peter.kanelos@eletson.com | danaosemlcreationtool@danaos.gr | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith strategy discussing trial exhibits for JAMS Arbitration Trial [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 002873 | 1/7/22 11:06 | Attach | RE: Draft terms ** MSG#:<2978803> | Dimitris Karamacheras [dkaramacheras@wfw.com] | vassilis.kertsikoff [vaskerts@hotmail.com];Management Eletson HQ [lascarina.karastamati@eletson.com];George Paleokrassas [GPaleokrassas@wfw.com];vassilis.kertsikoff@eletson.com | danaosemlcreationtool@danaos.gr | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith strategy discussing trial exhibits for JAMS Arbitration Trial [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 002874 | 1/1/22 8:21 | Attach | Eletson_Gas_Equity_Exhibit_4and4.xlsx | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith strategy discussing trial exhibits for JAMS Arbitration Trial [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 002875 | 1/10/23 18:18 | Attach | FW: Email re Levona's shares | Filippos V. Mentis [fvmentis@timagenislaw.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | lascarina.karastamati@eletson.com;'V. Hadjieleftheriadis' [vasilis.hadjieleftheriadis@eletson.com];'vassilis.kertsikoff@eletson.com;vaskerts@hotmail.com;Timagenis Christos G. [cgtimagenis@timagenislaw.com];'Gregory J. Timagenis' [gti@timagenislaw.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith strategy discussing trial exhibits for JAMS Arbitration Trial [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 002882 | 11/5/21 16:22 | Attach | Appointment of Directors | Daniel Saunders [DSaunders@wfw.com] | vassilis.kertsikoff@eletson.com;Lascarina.Karastamati @eletson.com;peter.kanelos@eletson.com | danaosemlcreationtool@danaos.gr | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith strategy discussing trial exhibits for JAMS Arbitration Trial [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 002885 | 11/5/21 16:46 | Attach | Notice of Termination [WFW-E.32212.50004] | Daniel Saunders [DSaunders@wfw.com] | vassilis.kertsikoff@eletson.com;Lascarina.Karastamati @eletson.com;peter.kanelos@eletson.com | danaosemlcreationtool@danaos.gr | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith strategy discussing trial exhibits for JAMS Arbitration Trial [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 002890 | 1/7/22 11:06 | Attach | RE: Draft terms ** MSG#:<2978803> | Dimitris Karamacheras [dkaramacheras@wfw.com] | vassilis.kertsikoff [vaskerts@hotmail.com];Management Eletson HQ [lascarina.karastamati@eletson.com];George Paleokrassas [GPaleokrassas@wfw.com];vassilis.kertsikoff@eletson.com | danaosemlcreationtool@danaos.gr | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith strategy discussing trial exhibits for JAMS Arbitration Trial [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 002891 | 1/1/22 8:21 | Attach | Eletson_Gas_Equity_Exhibit_4and4.xlsx | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith strategy discussing trial exhibits for JAMS Arbitration Trial [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |

Appendix A: Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 002897 | 12/1/22 20:15 | Attach | 3rd email with interesting findings from Levona's production. | Christos G. Timagenis [cgtimagenis@timagenislaw.com] | 'Lascarina J. Karastamati' [lascarina.karastamati@eletson.com];'Vasilis A. Hadjieleftheriadis' [vasilis.hadjieleftheriadis@eletson.com];'Vassilis E. Kertsikoff' [vassilis.kertsikoff@eletson.com];Behal, Ruhi [RBehal@reedsmith.com];'Christos G. Timagenis' [cgtimagenis@timagenislaw.com];Conn, Alyssa F. [AConn@reedsmith.com];'Gregory J. Timagenis' [gjt@timagenislaw.com];Kennedy, Samantha [SKennedy@reedsmith.com];Peles, Joshua M. [JPeles@reedsmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com];Solomon, Louis M. [LSolomon@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com];'Vassilis S. Skouteris' [vsskouteris@timagenislaw.com];Weller, Charles G. [CWeller@ReedSmith.com];Wilkins, Robert A. [RWilkins@ReedSmith.com];'Yiannis G. Timagenis' [ygtimagenis@timagenislaw.com];'Filippos V. Mentis' [fvmentis@timagenislaw.com];'Legal & Contracts - Eletson HQ' [manolis.andreoulakis@eletson.com];vaskerts@hotmail.com | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith strategy discussing trial exhibits for JAMS Arbitration Trial [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 002906 | 1/20/23 16:50 | Attach | RE: Eletson - Unilateral Confidentiality Agreement ** MSG#:<3140410> | Filippos V. Mentis [fvmentis@timagenislaw.com] | Solomon, Louis M. [LSolomon@reedsmith.com];'Management - Eletson HQ' [lascarina.karastamati@eletson.com;vassilis.kertsikoff@eletson.com;vasilis.hadjieleftheriadis@eletson.com;vaskerts@hotmail.com;cgtimagenis@timagenislaw.com; Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com];gjt@timagenislaw.com;manolis.andreoulakis@eletson.com;vsskouteris@timagenislaw.com;Weller, Charles G. [CWeller@ReedSmith.com];Wilkins, Robert A. [RWilkins@ReedSmith.com];ygtimagenislaw.com | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith strategy discussing trial exhibits for JAMS Arbitration Trial [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 002907 | 12/2/21 8:43 | Attach | Eletson / Charter Hire Payments | JG Gas [jggas@grieg.no] | finance@eletson.com | danaosemlcreationtool@danaos.gr | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith strategy discussing trial exhibits for JAMS Arbitration Trial [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 002908 | 11/24/21 16:14 | Attach | Weekly Cash Flow Forecast_ Cash based week 47.xlsx | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith strategy discussing trial exhibits for JAMS Arbitration Trial [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 002909 | 9/29/21 7:17 | Attach | FW: Eletson / Charter Hire Payments | JG Gas [jggas@grieg.no] | finance@eletson.com | danaosemlcreationtool@danaos.gr | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith strategy discussing trial exhibits for JAMS Arbitration Trial [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 002910 | 9/8/21 8:07 | Attach | Weekly Cash Flow Forecast_ Cash based week 36.xlsx | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith strategy discussing trial exhibits for JAMS Arbitration Trial [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 002912 | 9/8/21 9:11 | Attach | August Charterhire Payment | peter.kanelos@eletson.com | ""SANO TAKUYA //LIBERA CORPORATION""@emlutility.com | thor.erik.lie@grieg.no;danaosemlcreationtool@danaos.gr | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith strategy discussing trial exhibits for JAMS Arbitration Trial [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 002913 | 9/8/21 8:07 | Attach | Weekly Cash Flow Forecast_ Cash based week 36.xlsx | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith strategy discussing trial exhibits for JAMS Arbitration Trial [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 002914 | 1/26/23 21:07 | Attach | Levona Interesting Emails and HFR expert report | Christos G. Timagenis [cgtimagenis@timagenislaw.com] | 'Harold Furchtgott-Roth' [hfr@furchtgott-roth.com];Solomon, Louis M. [LSolomon@reedsmith.com];'vassilis kertsikoff' [vaskerts@hotmail.com];'Lascarina J. Karastamati' [lascarina.karastamati@eletson.com];'Vassilis E. Kertsikoff' [vassilis.kertsikoff@eletson.com;vasilis.hadjieleftheriadis@eletson.com;Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com];fvmentis@timagenislaw.com;'Gregory J. Timagenis' [gjt@timagenislaw.com];manolis.andreoulakis@eletson.com;'Vassilis S. Skouteris' [vsskouteris@timagenislaw.com];Weller, Charles G. [CWeller@ReedSmith.com];Wilkins, Robert A. [RWilkins@ReedSmith.com];'Yiannis G. Timagenis' [ygtimagenis@timagenislaw.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith strategy discussing trial exhibits for JAMS Arbitration Trial [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 002921 | 3/23/23 14:54 | Attach | Document request / Murchinson-Levona-Nomis Bay connection | Chloe A. Iordanidou [caiordanidou@timagenislaw.com] | Solomon, Louis M. [LSolomon@reedsmith.com] | 'Lascarina J. Karastamati' [lascarina.karastamati@eletson.com];'Vassilis E. Kertsikoff' [vassilis.kertsikoff@eletson.com];'Vassilis Kertsikoff Hotmail' [vaskerts@hotmail.com];'vassilis.hadjieleftheriadis' [vassilis.hadjieleftheriadis@eletson.com];Pille, Ann E. [APille@ReedSmith.com];Shachmurove, Amir [AShachmurove@reedsmith.com;ele@timagenislaw.com | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith strategy discussing trial exhibits for JAMS Arbitration Trial [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 002933 | 1/10/23 18:18 | Attach | FW: Email re Levona's shares | Filippos V. Mentis [fvmentis@timagenislaw.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | lascarina.karastamati@eletson.com;'V. Hadjieleftheriadis' [vassilis.hadjieleftheriadis@eletson.com];vassilis.kertsikoff@eletson.com;vaskerts@hotmail.com;Timagenis Christos G. [cgtimagenis@timagenislaw.com];'Gregory J. Timagenis' [gtj@timagenislaw.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith strategy discussing trial exhibits for JAMS Arbitration Trial [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 002940 | 11/5/21 16:22 | Attach | Appointment of Directors | Daniel Saunders [DSaunders@wfw.com] | vassilis.kertsikoff@eletson.com;Lascarina.Karastamati@eletson.com;peter_kanelos@eletson.com | danaosemlcreationtool@danaos.gr | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith strategy discussing trial exhibits for JAMS Arbitration Trial [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 002943 | 11/5/21 16:46 | Attach | Notice of Termination [WFW-E.32212.50004] | Daniel Saunders [DSaunders@wfw.com] | vassilis.kertsikoff@eletson.com;Lascarina.Karastamati@eletson.com;peter_kanelos@eletson.com | danaosemlcreationtool@danaos.gr | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith strategy discussing trial exhibits for JAMS Arbitration Trial [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 002948 | 1/7/22 11:06 | Attach | RE: Draft terms ** MSG#:<2978803> | Dimitris Karamacheras [dkaramacheras@wfw.com] | vassilis.kertsikoff [vaskerts@hotmail.com];Management Eletson HQ [lascarina.karastamati@eletson.com];George Paleokrassas [GPaleokrassas@wfw.com];vassilis.kertsikoff@eletson.com | danaosemlcreationtool@danaos.gr | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith strategy discussing trial exhibits for JAMS Arbitration Trial [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 002949 | 1/1/22 8:21 | Attach | Eletson_Gas_Equity_Exhibit_4and4.xlsx | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith strategy discussing trial exhibits for JAMS Arbitration Trial [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 002950 | 1/10/23 18:18 | Attach | FW: Email re Levona's shares | Filippos V. Mentis [fvmentis@timagenislaw.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | lascarina.karastamati@eletson.com;'V. Hadjieleftheriadis' [vassilis.hadjieleftheriadis@eletson.com];vassilis.kertsikoff@eletson.com;vaskerts@hotmail.com;Timagenis Christos G. [cgtimagenis@timagenislaw.com];'Gregory J. Timagenis' [gtj@timagenislaw.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith strategy discussing trial exhibits for JAMS Arbitration Trial [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 002957 | 11/5/21 16:22 | Attach | Appointment of Directors | Daniel Saunders [DSaunders@wfw.com] | vassilis.kertsikoff@eletson.com;Lascarina.Karastamati@eletson.com;peter_kanelos@eletson.com | danaosemlcreationtool@danaos.gr | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith strategy discussing trial exhibits for JAMS Arbitration Trial [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 002960 | 11/5/21 16:46 | Attach | Notice of Termination [WFW-E.32212.50004] | Daniel Saunders [DSaunders@wfw.com] | vassilis.kertsikoff@eletson.com;Lascarina.Karastamati@eletson.com;peter_kanelos@eletson.com | danaosemlcreationtool@danaos.gr | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith strategy discussing trial exhibits for JAMS Arbitration Trial [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 002965 | 1/7/22 11:06 | Attach | RE: Draft terms ** MSG#:<2978803> | Dimitris Karamacheras [dkaramacheras@wfw.com] | vassilis.kertsikoff [vaskerts@hotmail.com];Management Eletson HQ [lascarina.karastamati@eletson.com];George Paleokrassas [GPaleokrassas@wfw.com];vassilis.kertsikoff@eletson.com | danaosemlcreationtool@danaos.gr | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith strategy discussing trial exhibits for JAMS Arbitration Trial [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 002966 | 1/1/22 8:21 | Attach | Eletson_Gas_Equity_Exhibit_4and4.xlsx | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith strategy discussing trial exhibits for JAMS Arbitration Trial [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 002988 | 5/8/23 14:17 | Email | RE: Eletson: Client Call this AM | Bari, Wardah A. [WBari@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com];Conn, Alyssa F. [AConn@reedsmith.com];Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com];Kennedy, Samantha [SKennedy@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith strategy regarding JAMS Arbitration Trial and client preparation call [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 002989 | 5/8/23 14:16 | Attach | 05.08.23 - Eletson Client Meeting.docx | | | | | Attorney Work Product | Internal Reed Smith strategy regarding JAMS Arbitration Trial and client preparation call [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003005 | 5/11/23 2:37 | Email | FW: Eletson To Do | Olbrantz, Casey J. [COlbrantz@reedsmith.com] | Olbrantz, Casey J. [COlbrantz@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding assignments/tasks [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003006 | 4/30/23 4:05 | Attach | RE: important learning moment IMPORTANT | Solomon, Louis M. [LSolomon@reedsmith.com] | Olbrantz, Casey J. [COlbrantz@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding assignments/tasks [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |

Appendix A: Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 003007 | 4/3/23 15:11 | Attach | FW: Emailing: LEVONA59342.xlsx | Olbrantz, Casey J. [COlbrantz@reedsmith.com] | Olbrantz, Casey J. [COlbrantz@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding assignments/tasks [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003011 | 5/8/23 15:10 | Attach | FW: Fleet NAV Spreadsheet | Olbrantz, Casey J. [COlbrantz@reedsmith.com] | Olbrantz, Casey J. [COlbrantz@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding assignments/tasks [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003013 | 4/27/23 0:22 | Attach | notes042623.docx | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding assignments/tasks [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003014 | | Attach | image1.emf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding assignments/tasks [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003015 | 4/21/23 17:51 | Attach | Eletson PD notes on Baer 3 21Apr23.docx | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding assignments/tasks [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003016 | 5/11/23 2:37 | Email | FW: Eletson To Do | | | | | Attorney Work Product | Internal Reed Smith communication regarding assignments/tasks [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003017 | 4/30/23 4:05 | Attach | RE: important learning moment IMPORTANT | Solomon, Louis M. [LSolomon@reedsmith.com] | Olbrantz, Casey J. [COlbrantz@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding assignments/tasks [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003018 | 4/28/23 18:54 | Attach | draft trial exhibits.hfr042823.pptx | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding assignments/tasks [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003019 | | Attach | image1.emf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding assignments/tasks [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003020 | | Attach | image3.emf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding assignments/tasks [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003021 | | Attach | image2.emf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding assignments/tasks [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003022 | 4/22/23 15:43 | Attach | expert to do | Olbrantz, Casey J. [COlbrantz@reedsmith.com] | Olbrantz, Casey J. [COlbrantz@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding assignments/tasks [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003023 | 10/7/19 11:13 | Attach | 10_3_2019_techniques_cross_expert_witness.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding assignments/tasks [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003024 | 4/21/23 17:51 | Attach | Eletson PD notes on Baer 3 21Apr23.docx | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding assignments/tasks [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003025 | 4/27/23 0:22 | Attach | notes042623.docx | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding assignments/tasks [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003026 | | Attach | image1.emf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding assignments/tasks [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003027 | 4/3/23 15:11 | Attach | FW: Emailing: LEVONA59342.xlsx | Olbrantz, Casey J. [COlbrantz@reedsmith.com] | Olbrantz, Casey J. [COlbrantz@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding assignments/tasks [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003031 | 5/8/23 15:10 | Attach | FW: Fleet NAV Spreadsheet | Olbrantz, Casey J. [COlbrantz@reedsmith.com] | Olbrantz, Casey J. [COlbrantz@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding assignments/tasks [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 003036 | 5/12/23 15:19 | Email | RE: In Camera Review | Chloe A. Iordanidou [caiordanidou@timagenistaw.com] | Solomon, Louis M. [LSolomon@reedsmith.com] | 'Lascarina J. Karastamati' [lascarina.karastamati@eletson.com];'Vassilis Kertsikoff Hotmail' [vaskerts@hotmail.com];'Vassilis E. Kertsikoff [vassilis.kertsikoff@eletson.com];'vasilis.hadjieleftheriadis' [vasilis.hadjieleftheriadis@eletson.com];ele@timagenistaw.com;Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com];manolis.andreoulakis@eletson.com;Weller, Charles G. [CWeller@ReedSmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Communication between Reed Smith and Timagenis regarding arbitration in camera review in JAMS [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003037 | 5/12/23 15:17 | Attach | 3.10.23_Eletson Privilege Log.xlsx | | | | | Attorney Work Product | Communication between Reed Smith and Timagenis regarding arbitration in camera review in JAMS [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003038 | 5/12/23 16:12 | Email | Documents for IN CAMERA Review | Underwood, Colin A. [CUnderwood@reedsmith.com] | Ariel Belen [abelen@jamsadr.com] | Burton King [BKing@JAMSADR.com];Cathleya Fajardo [CFajardo@jamsadr.com] | | Attorney Client Communication | Communication between Reed Smith and Justice Belen regarding in camera review of documents for JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003039 | 5/12/23 16:12 | Attach | Eletson Documents for In Camera Review (PRIVILEGED & CONFIDENTIAL).docx | | | | | Attorney Client Communication | Communication between Reed Smith and Justice Belen regarding in camera review of documents for JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003040 | 3/9/23 21:06 | Attach | 3.10.23_Eletson Privilege Log.xlsx | | | | | Attorney Client Communication | Communication between Reed Smith and Justice Belen regarding in camera review of documents for JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003041 | 5/12/23 16:57 | Email | ELETSON CONFIDENTIAL INFORMATION | Underwood, Colin A. [CUnderwood@reedsmith.com] | Alan Weiss [alan@alsglobal.net];Kaye, Zachary B. [ZKaye@reedsmith.com] | Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Communication between Reed Smith and translator for in camera review in the arbitration. [Holdings, Corp.] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003042 | 5/12/23 16:57 | Attach | Eletson Documents for In Camera Review (PRIVILEGED & CONFIDENTIAL).docx | | | | | Attorney Work Product | Communication between Reed Smith and translator for in camera review in the arbitration. [Holdings, Corp.] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003043 | 5/12/23 16:57 | Email | ELETSON CONFIDENTIAL INFORMATION | Underwood, Colin A. [CUnderwood@reedsmith.com] | Alan Weiss [alan@alsglobal.net];Peles, Joshua M. [JPeles@reedsmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com];Conn, Alyssa F. [AConn@reedsmith.com];Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com] | Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | Attorney Client Communication | Communication between Reed Smith and translator for in camera review in the arbitration. [Holdings, Corp.] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003044 | 5/12/23 16:57 | Attach | Eletson Documents for In Camera Review (PRIVILEGED & CONFIDENTIAL).docx | | | | | Attorney Work Product | Communication between Reed Smith and translator for in camera review in the arbitration. [Holdings, Corp.] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003045 | 5/12/23 16:57 | Email | ELETSON CONFIDENTIAL INFORMATION | Underwood, Colin A. [CUnderwood@reedsmith.com] | Alan Weiss [alan@alsglobal.net] | Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Communication between Reed Smith and translator for in camera review in the arbitration. [Holdings, Corp.] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003046 | 5/12/23 16:57 | Attach | Eletson Documents for In Camera Review (PRIVILEGED & CONFIDENTIAL).docx | | | | | Attorney Work Product | Communication between Reed Smith and translator for in camera review in the arbitration. [Holdings, Corp.] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003071 | 2/10/24 23:14 | Attach | PRIVATE NOTE 2 AUGUST 2022.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding translation of preferred nominee documents for JAMS Arbitration [Holdings, Corp] | Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003089 | 5/15/23 14:07 | Email | FW: AML Global Project Confirmation_051223-03-AG (FRANKEL, RUBIN, KLEIN, PAYNE & PUDLOWSKI, P.C.) | Rachel Gupta [rgupta@guptaresolutions.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com] | Ariel Belen [abelen@jamsadr.com] | | Attorney Client Communication;Attorney Work Product | Communication between Reed Smith and Arbitrator regarding translation of documents reviewed in camera in JAMS arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003090 | 5/15/23 21:49 | Attach | Eletson Documents for In Camera Review (PRIVILEGED & CONFIDENTIAL)_English_Final.docx | | | | | Attorney Client Communication;Attorney Work Product | Communication between Reed Smith and Arbitrator regarding translation of documents reviewed in camera in JAMS arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003091 | 5/15/23 14:14 | Email | FW: AML Global Project Confirmation_051223-03-AG (FRANKEL, RUBIN, KLEIN, PAYNE & PUDLOWSKI, P.C.) | Underwood, Colin A. [CUnderwood@reedsmith.com] | Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith email communication regarding translation of in camera documents for JAMS arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003092 | 5/12/23 21:49 | Attach | Eletson Documents for In Camera Review (PRIVILEGED & CONFIDENTIAL)_English_Final.docx | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith email communication regarding translation of in camera documents for JAMS arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |

Appendix A: Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 003093 | 5/15/23 14:14 | Email | FW: AML Global Project Confirmation_051223-03-AG (FRANKEL, RUBIN, KLEIN, PAYNE & PUDLOWSKI, P.C.) | Underwood, Colin A. [CUnderwood@reedsmith.com] | Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com];Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com];Pille, Ann E. [APille@ReedSmith.com];Bari, Wardah A. [WBari@reedsmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com];Patterson, Tracy [TPatterson@ReedSmith.com];Peles, Joshua M. [JPeles@reedsmith.com];Conn, Alyssa F. [AConn@reedsmith.com];Weller, Charles G. [CWeller@ReedSmith.com];Kaye, Zachary B. [ZKaye@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith email communication regarding translation of in camera documents for JAMS arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003094 | 5/12/23 21:49 | Attach | Eletson Documents for In Camera Review (PRIVILEGED & CONFIDENTIAL)_English_Final.docx | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith email communication regarding translation of in camera documents for JAMS arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003095 | 5/15/23 14:14 | Email | FW: AML Global Project Confirmation_051223-03-AG (FRANKEL, RUBIN, KLEIN, PAYNE & PUDLOWSKI, P.C.) | Underwood, Colin A. [CUnderwood@reedsmith.com] | Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith email communication regarding translation of in camera documents for JAMS arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003096 | 5/12/23 21:49 | Attach | Eletson Documents for In Camera Review (PRIVILEGED & CONFIDENTIAL)_English_Final.docx | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith email communication regarding translation of in camera documents for JAMS arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003222 | 6/15/23 12:52 | Email | RE: Eletson Holdings Inc., Bankr. S.D.N.Y. 23-10322 (JPM) - Rule 2004 Subpoenas - Q1 2023 Financials ** MSG#:<3200790> | Chloe A. Iordanidou [caiordanidou@timagenislaw.com] | Baker, Derek J. [DBaker@ReedSmith.com] | 'Vassilis E. Kertsikoff' [vassilis.kertsikoff@eletson.com];'Lascarina J. Karastamati' [lascarina.karastamati@eletson.com];'Vassilis Kertsikoff Hotmail' [vaskerts@hotmail.com];'Manolis S. Andreoulakis' [manolis.andreoulakis@eletson.com];Solomon, Louis M. [LSolomon@reedsmith.com];Pille, Ann E. [APille@ReedSmith.com];Singer, Paul M. [PSinger@ReedSmith.com];'Vasilis A. Hadjieleftheriadis' [vasilis.hadjieleftheriadis@eletson.com];ele@timagenislaw.com | | Attorney Client Communication;Attorney Work Product; Common Interest | Communication between Eletson, Timagenis, and Reed Smith regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003223 | 6/14/23 14:03 | Attach | RE: Eletson MTD Discovery: Deposition Notices and Proposed Email Search Parameters ** MSG#:<3200736> | Management - Eletson HQ [lascarina.karastamati@eletson.com] | Pille, Ann E. [APille@ReedSmith.com];cg@timagenislaw.com;caiordanidou@timagenislaw.com;vasilis.hadjieleftheriadis@eletson.com;manolis.andreoulakis@eletson.com;vassilis.kertsikoff@eletson.com | Solomon, Louis M. [LSolomon@reedsmith.com];Galibois, Michael B. [MGalibois@reedsmith.com] | | Attorney Client Communication;Attorney Work Product; Common Interest | Communication between Eletson, Timagenis, and Reed Smith regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003224 | 6/14/23 11:05 | Attach | DNB_USD_66451001_01032021_14062023.xlsx | | | | | Attorney Client Communication;Attorney Work Product; Common Interest | Communication between Eletson, Timagenis, and Reed Smith regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003225 | 6/14/23 11:13 | Attach | DNB_USD_66451001_01032021-14062023.PDF | | | | | Attorney Client Communication;Attorney Work Product; Common Interest | Communication between Eletson, Timagenis, and Reed Smith regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003226 | 6/14/23 11:08 | Attach | DNB_USD_66451002_01032021_14062023.xlsx | | | | | Attorney Client Communication;Attorney Work Product; Common Interest | Communication between Eletson, Timagenis, and Reed Smith regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003227 | 6/14/23 11:11 | Attach | DNB_USD_66451002_01032021-14062023.PDF | | | | | Attorney Client Communication;Attorney Work Product; Common Interest | Communication between Eletson, Timagenis, and Reed Smith regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003228 | 6/14/23 11:07 | Attach | DNB_EUR_66451003_01032021_14062023.xlsx | | | | | Attorney Client Communication;Attorney Work Product; Common Interest | Communication between Eletson, Timagenis, and Reed Smith regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003229 | 6/14/23 11:15 | Attach | DNB_EUR_66451003_01032021-14062023.PDF | | | | | Attorney Client Communication;Attorney Work Product; Common Interest | Communication between Eletson, Timagenis, and Reed Smith regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003230 | 6/14/23 11:06 | Attach | DNB_GBP_66451004_01032021_14062023.xlsx | | | | | Attorney Client Communication;Attorney Work Product; Common Interest | Communication between Eletson, Timagenis, and Reed Smith regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |

Appendix A: Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 003231 | 6/14/23 11:17 | Attach | DNB_GBP_66451004_01032021-14062023.PDF | | | | | Attorney Client Communication;Attorney Work Product; Common Interest | Communication between Eletson, Timagenis, and Reed Smith regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003232 | 6/14/23 12:39 | Attach | Cristiana Bank Statements 01012021-31122022.pdf | | | | | Attorney Client Communication;Attorney Work Product; Common Interest | Communication between Eletson, Timagenis, and Reed Smith regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003233 | 6/14/23 8:37 | Attach | RC001-CHRISTIANA TRUST WSFS BANK.xlsx | | | | | Attorney Client Communication;Attorney Work Product; Common Interest | Communication between Eletson, Timagenis, and Reed Smith regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003234 | 6/15/23 17:21 | Email | '--- Untitled Document --- | Pille, Ann E. [Apille@reedsmith.com] | Shachmurove, Amir [AShachmurove@reedsmith.com] | Galibois, Michael B. [MGalibois@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003235 | 6/14/23 16:32 | Attach | RE: Eletson MTD Discovery: Deposition Notices and Proposed Email Search Parameters ** MSG#:<3200794> | Management - Eletson HQ [lascarina.karastamati@eletson.com] | Pille, Ann E. [APille@ReedSmith.com];cgtimagenis@timagenislaw.com;caiordanidou@timagenislaw.com;vasilis.hadjieletheriadis@eletson.com;manolis.andreoulakis@eletson.com;vassilis.kertsikoff@eletson.com | Solomon, Louis M. [LSolomon@reedsmith.com];Galibois, Michael B. [MGalibois@reedsmith.com];lascarina.karastamati@eletson.com | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003236 | 6/14/23 16:29 | Attach | SearchNo3 Petitioning Creditors - Proposed Search terms for Debtors.docx | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003237 | 6/14/23 16:10 | Attach | Eletson Holdings Inc., Bankr. S.D.N.Y. 23-10322 (JPM) - Rule 2004 Subpoenas - Q1 2023 Financials ** MSG#:<3200790> | Management - Eletson HQ [lascarina.karastamati@eletson.com] | Baker, Derek J. [DBaker@ReedSmith.com];vaskerts@hotmail.com;manolis.andreoulakis@eletson.com;vassilis.kertsikoff@eletson.com | Solomon, Louis M. [LSolomon@reedsmith.com];Pille, Ann E. [APille@ReedSmith.com];Singer, Paul M. [PSinger@ReedSmith.com];Vasilis.Hadjieletheriadis@eletson.com;cgtimagenis@timagenislaw.com;caiordanidou@timagenislaw.com;lascarina.karastamati@eletson.com | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003238 | 6/14/23 16:07 | Attach | EHI FS Q1 2023.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003239 | 6/14/23 15:45 | Attach | RE: Eletson MTD Discovery: Deposition Notices and Proposed Email Search Parameters ** MSG#:<3200786> | Management - Eletson HQ [lascarina.karastamati@eletson.com] | Pille, Ann E. [APille@ReedSmith.com];cgtimagenis@timagenislaw.com;caiordanidou@timagenislaw.com;vasilis.hadjieletheriadis@eletson.com;manolis.andreoulakis@eletson.com;vassilis.kertsikoff@eletson.com | Solomon, Louis M. [LSolomon@reedsmith.com];Galibois, Michael B. [MGalibois@reedsmith.com];lascarina.karastamati@eletson.com | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003240 | 6/14/23 15:11 | Attach | Eletson Holdings-Trade Accounts Payable Contact Details as of 15062023.xlsx | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003241 | 6/14/23 14:42 | Attach | Eletson Finance (US LLC) Trade Accounts Payable Contact Details as of 15062023.XLSX | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003242 | 6/14/23 15:29 | Attach | Eletson MTD Discovery: Deposition Notices and Proposed Email Search Parameters ** MSG#:<3200784> | Management - Eletson HQ [lascarina.karastamati@eletson.com] | Pille, Ann E. [APille@ReedSmith.com];cgtimagenis@timagenislaw.com;caiordanidou@timagenislaw.com;vasilis.hadjieletheriadis@eletson.com;manolis.andreoulakis@eletson.com;vassilis.kertsikoff@eletson.com | lascarina.karastamati@eletson.com;Solomon, Louis M. [LSolomon@reedsmith.com];Galibois, Michael B. [MGalibois@reedsmith.com];lascarina.karastamati@eletson.com | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003252 | 6/14/23 14:53 | Attach | RE: FW: Eletson Holdings Inc., Bankr. S.D.N.Y. 23-10322 (JPM) - Rule 2004 Subpoenas - Q1 2023 Financials ** MSG#:<3200774> | Management - Eletson HQ [lascarina.karastamati@eletson.com] | Baker, Derek J. [DBaker@ReedSmith.com];vaskerts@hotmail.com;manolis.andreoulakis@eletson.com;vassilis.kertsikoff@eletson.com | Solomon, Louis M. [LSolomon@reedsmith.com];Pille, Ann E. [APille@ReedSmith.com];Singer, Paul M. [PSinger@ReedSmith.com];Vasilis.Hadjieletheriadis@eletson.com;cgtimagenis@timagenislaw.com;caiordanidou@timagenislaw.com;lascarina.karastamati@eletson.com | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003253 | 5/29/23 14:23 | Attach | Eletson _ General Ledger Items.xlsx | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003254 | 6/14/23 14:48 | Attach | RE: Eletson MTD Discovery: Deposition Notices and Proposed Email Search Parameters ** MSG#:<3200772> | Management - Eletson HQ [lascarina.karastamati@eletson.com] | Pille, Ann E. [APille@ReedSmith.com];cgtimagenis@timagenislaw.com;caiordanidou@timagenislaw.com;vasilis.hadjieletheriadis@eletson.com;manolis.andreoulakis@eletson.com;vassilis.kertsikoff@eletson.com | Solomon, Louis M. [LSolomon@reedsmith.com];Galibois, Michael B. [MGalibois@reedsmith.com];lascarina.karastamati@eletson.com | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003255 | 6/14/23 14:45 | Attach | Eletson MR _ Summary data.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 003256 | 12/8/22 9:43 | Attach | Historical MR Performance v3.xlsx | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003257 | 6/14/23 14:09 | Attach | ICT Manager contact details ** MSG#:<3200744> | Management - Eletson HQ [lascarina.karastati@eletson.com] | Pille, Ann E. [APille@ReedSmith.com] | michalis.kantartzoglou@eletson.com;lascarina.karastamati@eletson.com;vasilis.hadjieleftheriadis@eletson.com | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003258 | 6/14/23 14:03 | Attach | RE: Eletson MTD Discovery: Deposition Notices and Proposed Email Search Parameters ** MSG#:<3200736> | Management - Eletson HQ [lascarina.karastati@eletson.com] | Pille, Ann E. [APille@ReedSmith.com];cgtimagenis@timagenislaw.com;caiordanidou@timagenislaw.com;vasilis.hadjieleftheriadis@eletson.com;manolis.andreoulakis@eletson.com;vassilis.kertsikoff@eletson.com | Solomon, Louis M. [LSolomon@reedsmith.com];Galibois, Michael B. [MGalibois@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003259 | 6/14/23 11:05 | Attach | DNB_USD_66451001_01032021_14062023.xlsx | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003260 | 6/14/23 11:13 | Attach | DNB_USD_66451001_01032021-14062023.PDF | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003261 | 6/14/23 11:08 | Attach | DNB_USD_66451002_01032021_14062023.xlsx | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003262 | 6/14/23 11:11 | Attach | DNB_USD_66451002_01032021-14062023.PDF | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003263 | 6/14/23 11:07 | Attach | DNB_EUR_66451003_01032021_14062023.xlsx | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003264 | 6/14/23 11:15 | Attach | DNB_EUR_66451003_01032021-14062023.PDF | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003265 | 6/14/23 11:06 | Attach | DNB_GBP_66451004_01032021_14062023.xlsx | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003266 | 6/14/23 11:17 | Attach | DNB_GBP_66451004_01032021-14062023.PDF | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003267 | 6/14/23 12:39 | Attach | Christiana Bank Statements 01012021-31122022.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003268 | 6/14/23 8:37 | Attach | RC001-CHRISTIANA TRUST WSFS BANK.xlsx | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003269 | 6/14/23 12:32 | Attach | RE: Eletson MTD Discovery: Deposition Notices and Proposed Email Search Parameters ** MSG#:<3200641> | Management - Eletson HQ [lascarina.karastati@eletson.com] | Pille, Ann E. [APille@ReedSmith.com];cgtimagenis@timagenislaw.com;caiordanidou@timagenislaw.com;vasilis.hadjieleftheriadis@eletson.com;manolis.andreoulakis@eletson.com;vassilis.kertsikoff@eletson.com;vaskerts@hotmail.com | Solomon, Louis M. [LSolomon@reedsmith.com];Galibois, Michael B. [MGalibois@reedsmith.com];lascarina.karastamati@eletson.com | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003270 | 6/14/23 12:06 | Attach | SearchNo 2 - Petitioning Creditors - Proposed Search terms for Debtors.docx | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003271 | 6/19/23 14:41 | Email | '--- Untitled Document --- | Pille, Ann E. [Apille@reedsmith.com] | Shachmurove, Amir [AShachmurove@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003272 | 6/14/23 14:03 | Attach | RE: Eletson MTD Discovery: Deposition Notices and Proposed Email Search Parameters ** MSG#:<3200641> | Management - Eletson HQ [lascarina.karastati@eletson.com] | Pille, Ann E. [APille@ReedSmith.com];cgtimagenis@timagenislaw.com;caiordanidou@timagenislaw.com;vasilis.hadjieleftheriadis@eletson.com;manolis.andreoulakis@eletson.com;vassilis.kertsikoff@eletson.com | Solomon, Louis M. [LSolomon@reedsmith.com];Galibois, Michael B. [MGalibois@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003273 | 6/14/23 11:05 | Attach | DNB_USD_66451001_01032021_14062023.xlsx | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 003274 | 6/14/23 11:13 | Attach | DNB_USD_66451001_01032021-14062023.PDF | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003275 | 6/14/23 11:08 | Attach | DNB_USD_66451002_01032021_14062023.xlsx | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003276 | 6/14/23 11:11 | Attach | DNB_USD_66451003_01032021-14062023.PDF | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003277 | 6/14/23 11:07 | Attach | DNB_EUR_66451003_01032021_14062023.xlsx | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003278 | 6/14/23 11:15 | Attach | DNB_EUR_66451003_01032021-14062023.PDF | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003279 | 6/14/23 11:06 | Attach | DNB_GBP_66451004_01032021_14062023.xlsx | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003280 | 6/14/23 11:17 | Attach | DNB_GBP_66451004_01032021-14062023.PDF | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003281 | 6/14/23 12:39 | Attach | Cristiana Bank Statements 01012021-31122022.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003282 | 6/14/23 8:37 | Attach | RC001-CHRISTIANA TRUST WSFS BANK.xlsx | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003283 | 6/14/23 14:48 | Attach | RE: Eletson MTD Discovery: Deposition Notices and Proposed Email Search Parameters ** MSG#:<3200772> | Management - Eletson HQ [lascarina.karastamati@eletson.com] | Pille, Ann E. [APille@ReedSmith.com];cgtimagenis@timagenislaw.com;caiordanidou@timagenislaw.com;vasilis.hadjieleftheriadis@eletson.com;manolis.andreoulakis@eletson.com;vassilis.kertsikoff@eletson.com | Solomon, Louis M. [LSolomon@reedsmith.com];Galibois, Michael B. [MGalibois@reedsmith.com];lascarina.karastamati@eletson.com | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003284 | 6/14/23 14:45 | Attach | Eletson MR _ Summary data.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003285 | 12/8/22 9:43 | Attach | Historical MR Performance v3.xlsx | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003286 | 6/14/23 14:53 | Attach | RE: FW: Eletson Holdings Inc., Bankr. S.D.N.Y. 23-10322 (JPM) - Rule 2004 Subpoenas - Q1 2023 Financials ** MSG#:<3200774> | Management - Eletson HQ [lascarina.karastamati@eletson.com] | Baker, Derek J. [DBaker@ReedSmith.com];vaskerts@hotmail.com;manolis.andreoulakis@eletson.com;vassilis.kertsikoff@eletson.com | Solomon, Louis M. [LSolomon@reedsmith.com];Pille, Ann E. [APille@ReedSmith.com];Singer, Paul M. [PSinger@ReedSmith.com];Vasilis.Hadjieleftheriadis@eletson.com;cgtimagenis@timagenislaw.com;caiordanidou@timagenislaw.com;lascarina.karastamati@eletson.com | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003287 | 5/29/23 14:23 | Attach | Eletson _ General Ledger Items.xlsx | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003288 | 6/14/23 15:29 | Attach | Eletson MTD Discovery: Deposition Notices and Proposed Email Search Parameters ** MSG#:<3200784> | Management - Eletson HQ [lascarina.karastamati@eletson.com] | Pille, Ann E. [APille@ReedSmith.com];cgtimagenis@timagenislaw.com;caiordanidou@timagenislaw.com;vasilis.hadjieleftheriadis@eletson.com;manolis.andreoulakis@eletson.com;vassilis.kertsikoff@eletson.com | lascarina.karastamati@eletson.com;Solomon, Louis M. [LSolomon@reedsmith.com];Galibois, Michael B. [MGalibois@reedsmith.com];lascarina.karastamati@eletson.com | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 003315 | 1/20/23 16:50 | Attach | RE: Eletson - Unilateral Confidentiality Agreement ** MSG#:<3140410> | Filippos V. Mentis [fvmentis@timagenislaw.com] | Solomon, Louis M. [LSolomon@reedsmith.com];'Management - Eletson HQ' [lascarina.karastamati@eletson.com];'vassilis.kertsikoff @eletson.com;vasilis.hadjieleftheriadis@eletson.com;cv askerts@hotmail.com;cgtimagenis@timagenislaw.com; Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com];gjt@timagenislaw.com;manolis. andreoulakis@eletson.com;vsskouteris@timagenislaw. com;Weller, Charles G. [CWeller@ReedSmith.com];Wilkins, Robert A. [RWilkins@ReedSmith.com];ygtimagenis@timagenislaw | | | Attorney Client Communication;Atto rney Work Product | Internal Reed Smith communication regarding bankruptcy motion to dismiss discovery | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003316 | 12/2/21 8:43 | Attach | Eletson / Charter Hire Payments | JG Gas [jggas@grieg.no] | finance@eletson.com | danaosemlcreationtool@danaos.gr | | Attorney Client Communication;Atto rney Work Product | Internal Reed Smith communication regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003317 | 11/24/21 16:14 | Attach | Weekly Cash Flow Forecast_ Cash based week 47.xlsx | | | | | Attorney Client Communication;Atto rney Work Product | Internal Reed Smith communication regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003318 | 9/29/21 7:17 | Attach | FW: Eletson / Charter Hire Payments | JG Gas [jggas@grieg.no] | finance@eletson.com | danaosemlcreationtool@danaos.gr | | Attorney Client Communication;Atto rney Work Product | Internal Reed Smith communication regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003319 | 9/8/21 8:07 | Attach | Weekly Cash Flow Forecast_ Cash based week 36.xlsx | | | | | Attorney Client Communication;Atto rney Work Product | Internal Reed Smith communication regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003321 | 9/8/21 9:11 | Attach | August Charterhire Payment | peter.kanelos@eletson.com | **SANO TAKUYA //LIBERA CORPORATION**@emlutility.com | thor.erik.lie@grieg.no;danaosemlcreationtool@danaos.gr | | Attorney Client Communication;Atto rney Work Product | Internal Reed Smith communication regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003322 | 9/8/21 8:07 | Attach | Weekly Cash Flow Forecast_ Cash based week 36.xlsx | | | | | Attorney Client Communication;Atto rney Work Product | Internal Reed Smith communication regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003323 | 1/26/23 21:07 | Attach | Levona Interesting Emails and HFR expert report | Christos G. Timagenis [cgtimagenis@timagenislaw .com] | 'Harold Furchtgott-Roth' [hfr@furchtgott-roth.com];Solomon, Louis M. [LSolomon@reedsmith.com];'vassilis kertsikoff' [vaskerts@hotmail.com];'Lascarina J. Karastamati' [lascarina.karastamati@eletson.com];'Vassilis E. Kertsikoff' [vassilis.kertsikoff@eletson.com];vasilis.hadjieleftheria dis@eletson.com;Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com];fvmentis@timagenislaw.com;'Gr egory J. Timagenis' [gjt@timagenislaw.com];manolis.andreoulakis@eletson .com;'Vassilis S. Skouteris' [vsskouteris@timagenislaw.com];Weller, Charles G. [CWeller@ReedSmith.com];Wilkins, Robert A. [RWilkins@ReedSmith.com];'Yiannis G. Timagenis' [ygtimagenis@timagenislaw.com] | | | Attorney Client Communication;Atto rney Work Product | Internal Reed Smith communication regarding bankruptcy motion to dismiss discovery | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003330 | 3/23/23 14:54 | Attach | Document request / Murchinson-Levona-Nomis Bay connection | Chloe A. Iordanidou [caiordanidou@timagenislaw.com] | Solomon, Louis M. [LSolomon@reedsmith.com] | 'Lascarina J. Karastamati' [lascarina.karastamati@eletson.com];'Vassilis E. Kertsikoff' [vassilis.kertsikoff@eletson.com];'Vassilis Kertsikoff Hotmail' [vaskerts@hotmail.com];'vasilis.hadjieleftheriadis' [vasilis.hadjieleftheriadis@eletson.com];Pitie, Ann E. [APitie@ReedSmith.com];Shachmurove, Amir [AShachmurove@reedsmith.com];ele@timagenislaw.co m | | Attorney Client Communication;Atto rney Work Product | Internal Reed Smith communication regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003342 | 1/10/23 18:18 | Attach | FW: Email re Levona's shares | Filippos V. Mentis [fvmentis@timagenislaw.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | lascarina.karastamati@eletson.com;'V. Hadjieleftheriadis' [vasilis.hadjieleftheriadis@eletson.com];vassilis.kertsik off@eletson.com;vaskerts@hotmail.com;Timagenis Christos G. [cgtimagenis@timagenislaw.com];'Gregory J. Timagenis' [gjt@timagenislaw.com] | | Attorney Client Communication;Atto rney Work Product | Internal Reed Smith communication regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003349 | 11/5/21 16:22 | Attach | Appointment of Directors | Daniel Saunders [DSaunders@wfw.com] | vassilis.kertsikoff@eletson.com;Lascarina.Karastamati @eletson.com;peter.kanelos@eletson.com | danaosemlcreationtool@danaos.gr | | Attorney Client Communication;Atto rney Work Product | Internal Reed Smith communication regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 003352 | 11/5/21 16:46 | Attach | Notice of Termination [WFW-E.32212.50004] | Daniel Saunders [DSaunders@wfw.com] | vassilis.kertsikoff@eletson.com;Lascarina.Karastamati @eletson.com;peter. kanelos@eletson.com | danaosemlcreationtool@danaos.gr | | Attorney Client Communication;Atto rney Work Product | Internal Reed Smith communication regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003357 | 1/7/22 11:06 | Attach | RE: Draft terms ** MSG#:<2978803> | Dimitris Karamacheras [dkaramacheras@wfw.com ] | vassilis.kertsikoff [vaskerts@hotmail.com];Management Eletson HQ [lascarina.karastamati@eletson.com];George Paleokrassas [GPaleokrassas@wfw.com];vassilis.kertsikoff@eletson. com | danaosemlcreationtool@danaos.gr | | Attorney Client Communication;Atto rney Work Product | Internal Reed Smith communication regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003358 | 1/1/22 8:21 | Attach | Eletson_Gas_Equity_Exhibit_4and4 .xlsx | | | | | Attorney Client Communication;Atto rney Work Product | Internal Reed Smith communication regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003359 | 1/10/23 18:18 | Attach | FW: Email re Levona's shares | Filippos V. Mentis [fvmentis@timagenislaw.co m] | Solomon, Louis M. [LSolomon@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | lascarina.karastamati@eletson.com;'V. Hadjieleftheriadis' [vasilis.hadjieleftheriadis@eletson.com];vassilis.kertsik off@eletson.com;vaskerts@hotmail.com;Timagenis Christos G. [cgtimagenis@timagenislaw.com];'Gregory J. Timagenis' [gjt@timagenislaw.com] | | Attorney Client Communication;Atto rney Work Product | Internal Reed Smith communication regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003366 | 11/5/21 16:22 | Attach | Appointment of Directors | Daniel Saunders [DSaunders@wfw.com] | vassilis.kertsikoff@eletson.com;Lascarina.Karastamati @eletson.com;peter. kanelos@eletson.com | danaosemlcreationtool@danaos.gr | | Attorney Client Communication;Atto rney Work Product | Internal Reed Smith communication regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003369 | 11/5/21 16:46 | Attach | Notice of Termination [WFW-E.32212.50004] | Daniel Saunders [DSaunders@wfw.com] | vassilis.kertsikoff@eletson.com;Lascarina.Karastamati @eletson.com;peter. kanelos@eletson.com | danaosemlcreationtool@danaos.gr | | Attorney Client Communication;Atto rney Work Product | Internal Reed Smith communication regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003374 | 1/7/22 11:06 | Attach | RE: Draft terms ** MSG#:<2978803> | Dimitris Karamacheras [dkaramacheras@wfw.com ] | vassilis.kertsikoff [vaskerts@hotmail.com];Management Eletson HQ [lascarina.karastamati@eletson.com];George Paleokrassas [GPaleokrassas@wfw.com];vassilis.kertsikoff@eletson. com | danaosemlcreationtool@danaos.gr | | Attorney Client Communication;Atto rney Work Product | Internal Reed Smith communication regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003375 | 1/1/22 8:21 | Attach | Eletson_Gas_Equity_Exhibit_4and4 .xlsx | | | | | Attorney Client Communication;Atto rney Work Product | Internal Reed Smith communication regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003376 | 5/5/23 12:10 | Attach | FW: Fwd: doc question ** MSG#:<3183888> | Christos G. Timagenis [cgtimagenis@timagenislaw .com] | Solomon, Louis M. [LSolomon@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com] | ele@timagenislaw.com;Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | Attorney Client Communication;Atto rney Work Product | Internal Reed Smith communication regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003377 | 5/5/23 11:53 | Attach | Libera SEB Loan Payments 2021-22.xlsx | | | | | Attorney Client Communication;Atto rney Work Product | Internal Reed Smith communication regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003378 | 5/5/23 16:11 | Attach | RE: Documents showing provocation of arrests | Christos G. Timagenis [cgtimagenis@timagenislaw .com] | 'Chloe A. Iordanidou' [caiordanidou@timagenislaw.com];Solomon, Louis M. [LSolomon@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com];Peles, Joshua M. [JPeles@reedsmith.com] | Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com];'vasilis.hadjieleftheriadis' [vasilis.hadjieleftheriadis@eletson.com];vassilis.kertsik off@eletson.com;vaskerts@hotmail.com;lascarina.kara stamati@eletson.com;ele@timagenislaw.com | | Attorney Client Communication;Atto rney Work Product | Internal Reed Smith communication regarding bankruptcy motion to dismiss discovery [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003425 | 10/5/22 8:18 | Attach | 220221-0924 WFW and Eletson-Comments for Murchinson agreement (exchanges___.pdf | | | | | Attorney Client Communication;Atto rney Work Product | Internal Reed Smith communication regarding bankruptcy documents [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003428 | 4/13/23 13:48 | Attach | RE: Eletson Holdings, Inc., et al. v. Levona Holdings Ltd., Ref#5425000511 OLDMSG#:<3177196> ** MSG#:<3177315> | Chloe A. Iordanidou [caiordanidou@timagenisla w.com] | Pille, Ann E. [APille@ReedSmith.com] | Eletson Bondholder Litigation (S) [EletsonBondholderLitigation@reedsmith.com];Eletson Bankruptcy Team (S) [EletsonBankruptcyTeam@reedsmith.com];'Legal & Contracts - Eletson HQ' [manolis.andreoulakis@eletson.com];Solomon, Louis M. [LSolomon@reedsmith.com];lascarina.karastamati@el etson.com;vasilis.hadjieleftheriadis@eletson.com;vask erts@hotmail.com;vassilis.kertsikoff@eletson.com;ele @timagenislaw.com;Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | Attorney Client Communication;Atto rney Work Product | Internal Reed Smith communication regarding bankruptcy documents [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003429 | 4/13/23 12:59 | Attach | Eletson - Memorandum ISO Motion to Dismiss Chapter 7 Involuntary Petitio___.docx | | | | | Attorney Client Communication;Atto rney Work Product | Internal Reed Smith communication regarding bankruptcy documents [Holdings] | Arbitration Document Collection and Production |

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 003430 | 4/5/23 12:58 | Attach | RE: RSA Milestones ** MSG#:<3174150> | Legal & Contracts - Eletson HQ [manolis.andreoulakis@eletson.com] | Solomon, Louis M. [LSolomon@reedsmith.com];caiordanidou@timagenislaw.com | lascarina.karastamati@eletson.com;ygtimagenis@timagenislaw.com;vasilis.hadjieleftheriadis@eletson.com;vaskerts@hotmail.com;vassilis.kertsikoff@eletson.com; cgtimagenis@timagenislaw.com;ele@timagenislaw.com;Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com];gjt@timagenislaw.com;vsskouteris@timagenislaw.com;Weller, Charles G. [CWeller@ReedSmith.com];Singer, Paul M. [PSinger@ReedSmith.com];Pilie, Ann E. [APilie@ReedSmith.com];Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding bankruptcy documents [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003431 | 2/18/21 15:46 | Attach | BOCOMM 2-18-21 Tradewinds.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding bankruptcy documents [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003432 | 2/6/21 16:19 | Attach | COSCO Leasing Unit.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding bankruptcy documents [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003433 | 4/2/21 5:26 | Attach | CSIC TradeWinds_01Apr2021_Eletson hit by more tanker arrests as Chinese lessor problems widen (1).pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding bankruptcy documents [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003434 | 3/23/22 9:38 | Attach | CSICArrested Eletson ships on the move again _ TradeWinds.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding bankruptcy documents [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003435 | 3/31/23 12:53 | Attach | milestones.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding bankruptcy documents [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003436 | 3/31/20 16:11 | Attach | Ridgebury_31_March_2020.docx | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding bankruptcy documents [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003437 | 6/2/21 11:14 | Attach | Ridgebury_01_June_2021.docx | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding bankruptcy documents [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003449 | 4/25/23 14:01 | Attach | RE: Nominees / preferred units OLDMSG#:<3180772> ** MSG#:<3180847> | Legal & Contracts - Eletson HQ [manolis.andreoulakis@eletson.com] | Solomon, Louis M. [LSolomon@reedsmith.com];caiordanidou@timagenislaw.com | lascarina.karastamati@eletson.com;Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com];ele@timagenislaw.com | | Attorney Work Product | Internal Reed Smith communication regarding strategy in Bankruptcy Proceeding [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003451 | 6/22/23 17:16 | Email | RE: Eletson - batching first set of docs | McRitchie, Gary Gravity Stack [GMcRitchie@gravitystack.com] | Krieger, Marcin [MKrieger@ReedSmith.com];Calderon, Michael P. [MCalderon@gravitystack.com];Whittington, James J. Gravity Stack [jwhittington@gravitystack.com] | Matthews, Jonathan P. Gravity Stack [JMatthews@gravitystack.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith strategy regarding bankruptcy document batching and review [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003452 | 6/22/23 17:33 | Email | RE: Eletson - batching first set of docs | Krieger, Marcin [MKrieger@ReedSmith.com] | McRitchie, Gary Gravity Stack [GMcRitchie@gravitystack.com];Calderon, Michael P. [MCalderon@gravitystack.com];Whittington, James J. Gravity Stack [jwhittington@gravitystack.com] | Matthews, Jonathan P. Gravity Stack [JMatthews@gravitystack.com] | | Attorney Work Product | Internal Reed Smith communication regarding document production in Bankruptcy Proceeding [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003453 | 6/22/23 17:36 | Email | RE: Eletson - batching first set of docs | McRitchie, Gary Gravity Stack [GMcRitchie@gravitystack.com] | Krieger, Marcin [MKrieger@ReedSmith.com];Calderon, Michael P. [MCalderon@gravitystack.com];Whittington, James J. Gravity Stack [jwhittington@gravitystack.com] | Matthews, Jonathan P. Gravity Stack [JMatthews@gravitystack.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith strategy regarding bankruptcy document batching and review [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003454 | 6/22/23 17:41 | Email | RE: Eletson - batching first set of docs | McRitchie, Gary Gravity Stack [GMcRitchie@gravitystack.com] | Krieger, Marcin [MKrieger@ReedSmith.com];Calderon, Michael P. [MCalderon@gravitystack.com];Whittington, James J. Gravity Stack [jwhittington@gravitystack.com] | Matthews, Jonathan P. Gravity Stack [JMatthews@gravitystack.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith strategy regarding bankruptcy document batching and review [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003455 | 6/23/23 10:33 | Email | FW: revises str 1 2 3 for AM. | Krieger, Marcin [MKrieger@ReedSmith.com] | Wood, Brian P. [BWood@ReedSmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding bankruptcy document review and production [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003456 | 6/23/23 12:55 | Email | RE: revises str 1 2 3 for AM. | McRitchie, Gary Gravity Stack [GMcRitchie@gravitystack.com] | Krieger, Marcin [MKrieger@ReedSmith.com];Calderon, Michael P. [MCalderon@gravitystack.com];Whittington, James J. Gravity Stack [jwhittington@gravitystack.com] | Matthews, Jonathan P. Gravity Stack [JMatthews@gravitystack.com] | | Attorney Work Product | Internal communications between M. Krieger and Gravity Stack regarding search terms for bankruptcy review [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003457 | 6/23/23 12:03 | Attach | 20230523 Eletson Search 02 HIT.pdf | | | | | Attorney Work Product | Internal communications between M. Krieger and Gravity Stack regarding search terms for bankruptcy review [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003458 | 6/23/23 12:25 | Attach | 20230523 Eletson Search 03 HIT.pdf | | | | | Attorney Work Product | Internal communications between M. Krieger and Gravity Stack regarding search terms for bankruptcy review [Holdings] | Arbitration Document Collection and Production |

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 003459 | 6/23/23 11:33 | Attach | 20230623 Eletson Search 01 HIT.pdf | | | | | Attorney Work Product | Internal communications between M. Krieger and Gravity Stack regarding search terms for bankruptcy review [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003460 | 6/23/23 11:48 | Attach | 20230623 Eletson Search 01.5 HIT Meerbaum.pdf | | | | | Attorney Work Product | Internal communications between M. Krieger and Gravity Stack regarding search terms for bankruptcy review [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003461 | 6/23/23 11:45 | Attach | 20230623 Eletson Search 01.5 HIT Ridgebury.pdf | | | | | Attorney Work Product | Internal communications between M. Krieger and Gravity Stack regarding search terms for bankruptcy review [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003462 | 6/23/23 12:32 | Attach | 20230623 Eletson Search 04 HIT.pdf | | | | | Attorney Work Product | Internal communications between M. Krieger and Gravity Stack regarding search terms for bankruptcy review [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003463 | 6/23/23 12:58 | Email | RE: revises str 1 2 3 for AM. | Krieger, Marcin [MKrieger@ReedSmith.com | McRitchie, Gary Gravity Stack [GMcRitchie@gravitystack.com];Calderon, Michael P. [MCalderon@gravitystack.com];Whittington, James J. Gravity Stack [jwhittington@gravitystack.com] | Matthews, Jonathan P. Gravity Stack [JMatthews@gravitystack.com] | | Attorney Work Product | Internal communications between M. Krieger and Gravity Stack regarding search terms for bankruptcy review [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003464 | 6/23/23 13:15 | Email | RE: revised str 1 2 3 for AM. | Krieger, Marcin [MKrieger@ReedSmith.com | Pille, Ann E. [APille@ReedSmith.com] | Shachmurove, Amir [AShachmurove@reedsmith.com];Galibois, Michael B. [MGalibois@reedsmith.com] | | Attorney Work Product | Internal communications between M. Krieger and Gravity Stack regarding search terms for bankruptcy review [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003471 | 7/2/23 22:06 | Email | RE: Eletson | Krieger, Marcin [MKrieger@ReedSmith.com | Shachmurove, Amir [AShachmurove@reedsmith.com];Matthews, Jonathan P. Gravity Stack [JMatthews@gravitystack.com];Tolbert, James E. Gravity Stack [JTolbert@gravitystack.com] | | | Attorney Work Product | Internal Reed Smith communication regarding document production in Bankruptcy Proceeding [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003472 | 7/2/23 22:04 | Attach | 2023.07.02 Eletson index of all produced docs.xlsx | | | | | Attorney Work Product | Internal Reed Smith communication regarding document production in Bankruptcy Proceeding [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003473 | 7/5/23 16:10 | Email | FW: Conduct explanation | Solomon, Louis M. [LSolomon@reedsmith.com] | Eletson Bankruptcy Team (S) [EletsonBankruptcyTeam@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith strategy regarding bankruptcy production [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003474 | 4/5/23 12:58 | Attach | RE: RSA Milestones ** MSG#:<3174150> | Legal & Contracts - Eletson HQ [manolis.andreoulakis@eletson.com] | Solomon, Louis M. [LSolomon@reedsmith.com; c.aiordanidou@timagenislaw.com | lascarina.karastamati@eletson.com;ygtimagenis@timagenislaw.com;vassilis.hadjieleftheriadis@eletson.com;vaskerts@hotmail.com;vassilis.kertsikoff@eletson.com;cgtimagenis@timagenislaw.com;ele@timagenislaw.com;Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com];gjt@timagenislaw.com;vsskouteris@timagenislaw.com;Weller, Charles G. [CWeller@ReedSmith.com];Singer, Paul M. [PSinger@ReedSmith.com];Pille, Ann E. [APille@ReedSmith.com];Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com] | | Attorney Work Product | Internal Reed Smith strategy regarding bankruptcy production [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003475 | 2/18/21 15:46 | Attach | BOCOMM 2-18-21 Tradewinds.pdf | | | | | Attorney Work Product | Internal Reed Smith strategy regarding bankruptcy production [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003476 | 2/6/21 16:19 | Attach | COSCO Leasing Unit.pdf | | | | | Attorney Work Product | Internal Reed Smith strategy regarding bankruptcy production [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003477 | 4/2/21 5:26 | Attach | CSIC TradeWinds_01Apr2021_Eletson hit by more tanker arrests as Chinese lessor problems widen (1).pdf | | | | | Attorney Work Product | Internal Reed Smith strategy regarding bankruptcy production [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003478 | 3/23/22 9:38 | Attach | CSIC Arrested Eletson ships on the move again _ TradeWinds.pdf | | | | | Attorney Work Product | Internal Reed Smith strategy regarding bankruptcy production [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003479 | 3/31/23 12:53 | Attach | milestones.pdf | | | | | Attorney Work Product | Internal Reed Smith strategy regarding bankruptcy production [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003480 | 3/31/20 16:11 | Attach | Ridgebury_31_March_2020.docx | | | | | Attorney Work Product | Internal Reed Smith strategy regarding bankruptcy production [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003482 | 6/2/21 11:14 | Attach | Ridgebury_01_June_2021.docx | | | | | Attorney Work Product | Internal Reed Smith strategy regarding bankruptcy production [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 003484 | 7/7/23 19:54 | Email | RE: ELETON/ LEVONA - Doc. Referenced in Klein's Letter | Shachmurove, Amir [AShachmurove@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Eletson Bankruptcy Team (S) [EletsonBankruptcyTeam@reedsmith.com] | | | Attorney Work Product | Internal Reed Smith communication regarding withheld document in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |

Appendix A: Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 003486 | 7/7/23 19:55 | Email | RE: ELETON/ LEVONA - Doc. Referenced in Klein's Letter | Underwood, Colin A. [CUnderwood@reedsmith.com] | Shachmurove, Amir [AShachmurove@reedsmith.com];Solomon, Louis M. [LSolomon@reedsmith.com];Eletson Bankruptcy Team (S) [EletsonBankruptcyTeam@reedsmith.com] | | | Attorney Work Product | Internal Reed Smith communication regarding withheld document in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003487 | 7/7/23 19:56 | Email | RE: ELETON/ LEVONA - Doc. Referenced in Klein's Letter | Solomon, Louis M. [LSolomon@reedsmith.com] | Underwood, Colin A. [CUnderwood@reedsmith.com];Shachmurove, Amir [AShachmurove@reedsmith.com];Eletson Bankruptcy Team (S) [EletsonBankruptcyTeam@reedsmith.com] | | | Attorney Work Product | Internal Reed Smith communication regarding withheld document in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003488 | 7/7/23 19:56 | Email | RE: ELETON/ LEVONA - Doc. Referenced in Klein's Letter | Shachmurove, Amir [AShachmurove@reedsmith.com] | Underwood, Colin A. [CUnderwood@reedsmith.com];Solomon, Louis M. [LSolomon@reedsmith.com];Eletson Bankruptcy Team (S) [EletsonBankruptcyTeam@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding M.Klein letter regarding bankruptcy document production [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003490 | 7/7/23 19:58 | Email | RE: ELETON/ LEVONA - Doc. Referenced in Klein's Letter | Underwood, Colin A. [CUnderwood@reedsmith.com] | Shachmurove, Amir [AShachmurove@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding M.Klein letter regarding bankruptcy document production [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003491 | 7/7/23 19:58 | Email | FW: ELETON/ LEVONA | Solomon, Louis M. [LSolomon@reedsmith.com] | Management - Eletson HQ [iascarina.karastamati@eletson.com];vasilis.hadjieleftheriadis (vasilis.hadjieleftheriadis@eletson.com) [vasilis.hadjieleftheriadis@eletson.com];vaskerts@hotmail.com;vassilis.kertsikoff@eletson.com;caiordanidou@timagenislaw.com;Christos G. Timagenis [cgtimagenis@timagenislaw.com];ele@timagenislaw.com;Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com];Gregory J. Timagenis [gjt@timagenislaw.com];manolis.andreoulakis@eletson.com;Vassilis S. Skouteris [vsskouteris@timagenislaw.com];Weller, Charles G. [CWeller@ReedSmith.com];Yiannis G. Timagenis [ygtimagenis@timagenislaw.com] | Eletson Bankruptcy Team (S) [EletsonBankruptcyTeam@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Communication between Reed Smith and Eletson Holdings, Corp regarding M.Klein letter regarding bankruptcy document production [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003493 | 7/7/23 19:58 | Email | RE: ELETON/ LEVONA - Doc. Referenced in Klein's Letter | Shachmurove, Amir [AShachmurove@reedsmith.com] | Underwood, Colin A. [CUnderwood@reedsmith.com] | | | Attorney Work Product | Internal Reed Smith regarding withheld documents in Bankruptcy Proceeding [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003494 | 7/7/23 20:32 | Email | FW: ELETON/ LEVONA - Doc. Referenced in Klein's Letter | Underwood, Colin A. [CUnderwood@reedsmith.com] | Conn, Alyssa F. [AConn@reedsmith.com];Kennedy, Samantha [SKennedy@reedsmith.com];Bari, Wardah A. [WBari@reedsmith.com];Patterson, Tracy [TPatterson@ReedSmith.com] | | | Attorney Client Communication | Internal Reed Smith communication regarding withheld document in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003496 | 7/7/23 20:48 | Email | RE: ELETON/ LEVONA - Doc. Referenced in Klein's Letter | Conn, Alyssa F. [AConn@reedsmith.com] | Underwood, Colin A. [CUnderwood@reedsmith.com];Kennedy, Samantha [SKennedy@reedsmith.com];Bari, Wardah A. [WBari@reedsmith.com];Patterson, Tracy [TPatterson@ReedSmith.com] | | | Attorney Work Product | Internal Reed Smith communication regarding M.Klein letter regarding bankruptcy document production [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003497 | 7/7/23 20:48 | Email | RE: ELETON/ LEVONA - Doc. Referenced in Klein's Letter | Conn, Alyssa F. [AConn@reedsmith.com] | Underwood, Colin A. [CUnderwood@reedsmith.com];Kennedy, Samantha [SKennedy@reedsmith.com];Bari, Wardah A. [WBari@reedsmith.com];Patterson, Tracy [TPatterson@ReedSmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding M.Klein letter regarding bankruptcy document production [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003498 | 7/7/23 20:48 | Email | RE: ELETON/ LEVONA - Doc. Referenced in Klein's Letter | Kennedy, Samantha [SKennedy@reedsmith.com] | Underwood, Colin A. [CUnderwood@reedsmith.com];Conn, Alyssa F. [AConn@reedsmith.com];Bari, Wardah A. [WBari@reedsmith.com];Patterson, Tracy [TPatterson@ReedSmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding M.Klein letter regarding bankruptcy document production [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003499 | 7/7/23 21:03 | Email | FW: ELETON/ LEVONA - Doc. Referenced in Klein's Letter | Underwood, Colin A. [CUnderwood@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding M.Klein letter regarding bankruptcy document production [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |

Appendix A: Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 003506 | 7/9/23 11:53 | Email | RE: ELETON/ LEVONA | Solomon, Louis M. [LSolomon@reedsmith.com] | Vassilis E. Kertsikoff [vassilis.kertsikoff@eleton.com] | Lascarina J. Karastamati [Lascarina.Karastamati@eleton.com];Vasilis A. Hadjieleftheriadis [Vasilis.Hadjieleftheriadis@eleton.com];Vassilis Kertsikoff Hotmail [vaskerts@hotmail.com];caiordanidou@timagenislaw.com;Christos G. Timagenis [cgtimagenis@timagenislaw.com;ele@timagenislaw.com;Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com];Gregory J. Timagenis [gjt@timagenislaw.com];Manolis S. Andreoulakis [Manolis.Andreoulakis@eleton.com];Vassilis S. Skouteris [vsskouteris@timagenislaw.com];Weller, Charles G. [CWeller@ReedSmith.com];Yiannis G. Timagenis [ygtimagenis@timagenislaw.com];Eletson Bankruptcy Team (S) [EletsonBankruptcyTeam@reedsmith.com] | | Attorney Client Communication | Attorney client communication regarding withheld document in Bankruptcy Proceeding [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003507 | 7/9/23 12:10 | Email | RE: ELETON/ LEVONA - thoughts re email | Shachmurove, Amir [AShachmurove@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Pille, Ann E. [APille@ReedSmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com] | | | Attorney Work Product | Internal Reed Smith regarding withheld document in Bankruptcy Proceeding [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003508 | 7/9/23 13:46 | Email | Team i need help | Solomon, Louis M. [LSolomon@reedsmith.com] | Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | Weller, Charles G. [CWeller@ReedSmith.com];Pille, Ann E. [APille@ReedSmith.com];Shachmurove, Amir [AShachmurove@reedsmith.com] | | Attorney Client Communication | Internal Reed Smith communication regarding M.Klein letter regarding bankruptcy document production [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003509 | 7/9/23 13:46 | Email | Team i need help | Solomon, Louis M. [LSolomon@reedsmith.com] | Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | Weller, Charles G. [CWeller@ReedSmith.com];Pille, Ann E. [APille@ReedSmith.com];Shachmurove, Amir [AShachmurove@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding M.Klein letter regarding bankruptcy document production [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003510 | 7/9/23 16:31 | Email | RE: Team i need help | Peles, Joshua M. [JPeles@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | Weller, Charles G. [CWeller@ReedSmith.com];Pille, Ann E. [APille@ReedSmith.com];Shachmurove, Amir [AShachmurove@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding M.Klein letter regarding bankruptcy document production [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003511 | 7/9/23 19:11 | Email | FW: Team i need help | Underwood, Colin A. [CUnderwood@reedsmith.com] | Conn, Alyssa F. [AConn@reedsmith.com];Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com];Kennedy, Samantha [SKennedy@reedsmith.com];Olbrantz, Casey J. [COlbrantz@reedsmith.com];Bari, Wardah A. [WBari@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com] | | Attorney Client Communication | Internal Reed Smith communication regarding M.Klein letter regarding bankruptcy document production [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003512 | 7/9/23 20:13 | Email | RE: Team i need help | Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com] | Underwood, Colin A. [CUnderwood@reedsmith.com];Conn, Alyssa F. [AConn@reedsmith.com];Kennedy, Samantha [SKennedy@reedsmith.com];Olbrantz, Casey J. [COlbrantz@reedsmith.com];Bari, Wardah A. [WBari@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com] | | Attorney Work Product | Internal Reed Smith communication regarding withheld document in Bankruptcy Proceeding [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003513 | 7/10/23 3:13 | Email | RE: Team i need help | Shachmurove, Amir [AShachmurove@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding bankruptcy document review [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003514 | 7/10/23 3:18 | Email | RE: Team i need help | Solomon, Louis M. [LSolomon@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | Weller, Charles G. [CWeller@ReedSmith.com];Pille, Ann E. [APille@ReedSmith.com];Shachmurove, Amir [AShachmurove@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding M.Klein letter regarding bankruptcy document production [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003515 | 7/10/23 3:23 | Email | RE: Team i need help | Underwood, Colin A. [CUnderwood@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Peles, Joshua M. [JPeles@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | Weller, Charles G. [CWeller@ReedSmith.com];Pille, Ann E. [APille@ReedSmith.com];Shachmurove, Amir [AShachmurove@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding M.Klein letter regarding bankruptcy document production [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 003516 | 7/24/22 19:34 | Attach | 2022-07-24 Solomon Ltr to Levona (168227632.8).pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding M.Klein letter regarding bankruptcy document production [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003518 | 7/27/22 21:43 | Attach | 2022-07-27 Solomon Ltr to Klein (168285820.3).pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding M.Klein letter regarding bankruptcy document production [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003519 | 7/10/23 13:03 | Email | RE: Team i need help | Kennedy, Samantha [SKennedy@reedsmith.com] | Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com];Conn, Alyssa F. [AConn@reedsmith.com];Olbrantz, Casey J. [COlbrantz@reedsmith.com];Bari, Wardah A. [WBari@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com] | | Attorney Client Communication | Internal Reed Smith communication regarding M.Klein letter regarding bankruptcy document production [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003520 | 7/10/23 13:31 | Email | RE: Team i need help | Underwood, Colin A. [CUnderwood@reedsmith.com] | Kennedy, Samantha [SKennedy@reedsmith.com];Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com];Conn, Alyssa F. [AConn@reedsmith.com];Olbrantz, Casey J. [COlbrantz@reedsmith.com];Bari, Wardah A. [WBari@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com] | | Attorney Work Product | Internal Reed Smith communication regarding M.Klein letter regarding bankruptcy document production [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003521 | 7/10/23 16:03 | Email | RE: Team i need help | Kennedy, Samantha [SKennedy@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com] | | | Attorney Work Product | Internal Reed Smith communication regarding M.Klein letter regarding bankruptcy document production [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003522 | 7/10/23 16:04 | Email | RE: ELETON/ LEVONA | Vassilis E. Kertsikoff [vassilis.kertsikoff@eleton.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Lascarina J. Karastamati [Lascarina.Karastamati@eleton.com];Vasilis A. Hadjieleftheriadis [Vasilis.Hadjieleftheriadis@eleton.com];Vassilis Kertsikoff Hotmail [vaskerts@hotmail.com];caiordanidou@timagenislaw.com;Christos G. Timagenis [cgtimagenis@timagenislaw.com];ele@timagenislaw.com;Eleton Arbitration Team (NYC) (S) [EletonArbitrationTeam-NYC@reedsmith.com];Gregory J. Timagenis [gjt@timagenislaw.com];Manolis S. Andreoulakis [Manolis.Andreoulakis@eleton.com];Vassilis S. Skouteris [vsskouteris@timagenislaw.com];Weller, Charles G. [CWeller@ReedSmith.com];Yiannis G. Timagenis [ygtimagenis@timagenislaw.com] | Eletson Bankruptcy Team (S) [EletsonBankruptcyTeam@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | Attorney Client Communication | Communication between Reed Smith and Eletson Holdings and Corp regarding M.Klein letter regarding bankruptcy document production [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003523 | 7/10/23 19:07 | Email | RE: Team i need help | Peles, Joshua M. [JPeles@reedsmith.com] | Underwood, Colin A. [CUnderwood@reedsmith.com];Solomon, Louis M. [LSolomon@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | Weller, Charles G. [CWeller@ReedSmith.com];Pille, Ann E. [APille@ReedSmith.com];Shachmurove, Amir [AShachmurove@reedsmith.com] | | Attorney Work Product | Internal Reed Smith communication regarding withheld documents in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003524 | 7/10/23 19:08 | Email | RE: Team i need help | Underwood, Colin A. [CUnderwood@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com];Solomon, Louis M. [LSolomon@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com];Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com];Kennedy, Samantha [SKennedy@reedsmith.com];Conn, Alyssa F. [AConn@reedsmith.com];Kaye, Zachary B. [ZKaye@reedsmith.com] | Weller, Charles G. [CWeller@ReedSmith.com];Pille, Ann E. [APille@ReedSmith.com];Shachmurove, Amir [AShachmurove@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding bankruptcy production [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003525 | 7/10/23 19:45 | Email | RE: Team i need help | Underwood, Colin A. [CUnderwood@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com];Bari, Wardah A. [WBari@reedsmith.com];Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com];Conn, Alyssa F. [AConn@reedsmith.com];Kennedy, Samantha [SKennedy@reedsmith.com];Kaye, Zachary B. [ZKaye@reedsmith.com] | Weller, Charles G. [CWeller@ReedSmith.com];Pille, Ann E. [APille@ReedSmith.com];Shachmurove, Amir [AShachmurove@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding letter to M.Klein regarding bankruptcy production [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003526 | 7/11/23 22:26 | Email | FW: Team i need help | Underwood, Colin A. [CUnderwood@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding M.Klein letter regarding bankruptcy document production [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |

Appendix A: Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 003529 | 7/13/23 11:34 | Email | Eletson: Searchable Database Directions and Special Worksheets Created by Discovery Team - DEPO PREP | Shachmurove, Amir [AShachmurove@reedsmith.com] | Eletson Bankruptcy Team (S) [EletsonBankruptcyTeam@reedsmith.com] | | | Attorney Work Product | Internal Reed Smith communication regarding document production in Bankruptcy Proceeding [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003530 | 7/2/23 21:07 | Attach | Eletson: Links to Produced Documents | Shachmurove, Amir [AShachmurove@reedsmith.com] | Pille, Ann E. [APille@ReedSmith.com] | Eletson Bankruptcy Team (S) [EletsonBankruptcyTeam@reedsmith.com] | | Attorney Work Product | Internal Reed Smith communication regarding document production in Bankruptcy Proceeding [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003531 | 7/2/23 22:04 | Attach | 2023.07.02 Eletson index of all produced docs.xlsx | | | | | Attorney Work Product | Internal Reed Smith communication regarding document production in Bankruptcy Proceeding [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003532 | 7/2/23 22:06 | Attach | RE: Eletson | Krieger, Marcin [MKrieger@ReedSmith.com] | Shachmurove, Amir [AShachmurove@reedsmith.com];Matthews, Jonathan P. Gravity Stack [JMatthews@gravitystack.com];Tolbert, James E. Gravity Stack [JTolbert@gravitystack.com] | | | Attorney Work Product | Internal Reed Smith communication regarding document production in Bankruptcy Proceeding [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003533 | 7/2/23 22:04 | Attach | 2023.07.02 Eletson index of all produced docs.xlsx | | | | | Attorney Work Product | Internal Reed Smith communication regarding document production in Bankruptcy Proceeding [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003534 | 7/13/23 17:48 | Attach | 2023-07-12 Ltr Solomon to J. Belen re Levona Ltr. re Newly-Discovered Evidence.docx | | | | | Attorney Work Product | Internal Reed Smith communication attaching emails in Bankruptcy Proceeding [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003536 | 7/19/23 13:04 | Email | RE: Eletson Holdings, Inc., et al. v. Levona Holdings Ltd., Ref#5425000511 RE: newly discovered evidence | Peles, Joshua M. [JPeles@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com] | | | Attorney Work Product | Internal Reed Smith regarding withheld documents in Bankruptcy Proceeding [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003537 | 7/19/23 13:10 | Email | RE: Eletson Holdings, Inc., et al. v. Levona Holdings Ltd., Ref#5425000511 RE: newly discovered evidence | Solomon, Louis M. [LSolomon@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com] | | | Attorney Work Product | Internal Reed Smith communication regarding withheld documents in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003538 | 7/19/23 13:10 | Email | RE: Eletson Holdings, Inc., et al. v. Levona Holdings Ltd., Ref#5425000511 RE: newly discovered evidence | Solomon, Louis M. [LSolomon@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com] | | | Attorney Work Product | Internal Reed Smith regarding withheld document in Bankruptcy Proceeding [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003539 | 7/19/23 14:01 | Email | RE: Eletson Holdings, Inc., et al. v. Levona Holdings Ltd., Ref#5425000511 RE: newly discovered evidence | Peles, Joshua M. [JPeles@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com] | | | Attorney Work Product | Internal Reed Smith regarding withheld documents in Bankruptcy Proceeding [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003540 | 7/19/23 14:27 | Email | RE: Eletson Holdings, Inc., et al. v. Levona Holdings Ltd., Ref#5425000511 RE: newly discovered evidence | Peles, Joshua M. [JPeles@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com] | | | Attorney Work Product | Internal Reed Smith regarding withheld documents in Bankruptcy Proceeding [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003543 | 7/21/23 14:47 | Email | RE: Emails of March 2023 | Chloe A. Iordanidou [caiordanidou@timagenislaw.com] | Shachmurove, Amir [AShachmurove@reedsmith.com] | Eletson Bankruptcy Team (S) [EletsonBankruptcyTeam@reedsmith.com];ele@timagenislaw.com | | Attorney Work Product;Common Interest | Timagenis communication to Reed Smith attaching emails in Bankruptcy Proceeding [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |

Appendix A: Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 003544 | 3/30/23 12:34 | Attach | Re: Eletson BK important - privileged and work product ** MSG#:<3171476> | Management - Eletson HQ [iascarina.karastamati@eletson.com] | Solomon, Louis M. [LSolomon@reedsmith.com];cairordanidou@timagenislaw.com;cgtimagenis@timagenislaw.com;ele@timagenislaw.com;Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com];gjt@timagenislaw.com;vsskouteris@timagenislaw.com;Weller, Charles G. [CWeller@ReedSmith.com];ygtimagenis@timagenislaw.com;Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com];vasilis.hadjieleftheriadis@eletson.com;vassilis.kertsikoff@eletson.com;vaskerts@hotmail.com;manolis.andreoulakis@eletson.com | Eletson Bankruptcy Team (S) [EletsonBankruptcyTeam@reedsmith.com];Eletson Bondholder Litigation (S) [EletsonBondholderLitigation@reedsmith.com];iascarina.karastamati@eletson.com | | Attorney Work Product;Common Interest | Timagenis communication to Reed Smith attaching emails in Bankruptcy Proceeding [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003545 | 3/29/23 14:54 | Attach | Officers Turnover Aug 2022 - 2023.xlsx | | | | | Attorney Work Product;Common Interest | Timagenis communication to Reed Smith attaching emails in Bankruptcy Proceeding [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003546 | 3/29/23 14:22 | Attach | Resignations Aug 2022 - 2023.xlsx | | | | | Attorney Work Product;Common Interest | Timagenis communication to Reed Smith attaching emails in Bankruptcy Proceeding [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003547 | 3/29/23 13:24 | Attach | Tufton Refinance Benefit v2.xlsx | | | | | Attorney Work Product;Common Interest | Timagenis communication to Reed Smith attaching emails in Bankruptcy Proceeding [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003548 | 3/29/23 8:22 | Attach | RE: ELETSON HOLDINGS DOCS OAKTREE 4 OIL TANKERS ** MSG#:<3170685> | Legal & Contracts - Eletson HQ [manolis.andreoulakis@eletson.com] | ygtimagenis@timagenislaw.com;Solomon, Louis M. [LSolomon@reedsmith.com];iascarina.karastamati@eletson.com;vasilis.hadjieleftheriadis@eletson.com;vaskerts@hotmail.com;vassilis.kertsikoff@eletson.com;cairordanidou@timagenislaw.com;cgtimagenis@timagenislaw.com;ele@timagenislaw.com;Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com];gjt@timagenislaw.com;vsskouteris@timagenislaw.com;Weller, Charles G. [CWeller@ReedSmith.com] | Singer, Paul M. [PSinger@ReedSmith.com];Pillie, Ann E. [APille@ReedSmith.com];Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com] | | Attorney Work Product;Common Interest | Timagenis communication to Reed Smith attaching emails in Bankruptcy Proceeding [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003549 | 1/13/24 6:38 | Attach | chart Feb 2022 signed.pdf | | | | | Attorney Work Product;Common Interest | Timagenis communication to Reed Smith attaching emails in Bankruptcy Proceeding [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003550 | 3/4/22 16:18 | Attach | Msg Eletson 04.03.22.pdf | | | | | Attorney Work Product;Common Interest | Timagenis communication to Reed Smith attaching emails in Bankruptcy Proceeding [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003551 | 4/5/22 10:45 | Attach | Msg Eletson 05.04.22.pdf | | | | | Attorney Work Product;Common Interest | Timagenis communication to Reed Smith attaching emails in Bankruptcy Proceeding [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003552 | 2/14/22 16:47 | Attach | Oaktree & Eletson Standstill Agreement - 09.02.2022 (dated & fully executed).PDF | | | | | Attorney Work Product;Common Interest | Timagenis communication to Reed Smith attaching emails in Bankruptcy Proceeding [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003553 | 4/29/22 15:28 | Attach | Reservation of Rights (Eletson) 29.04.22.pdf | | | | | Attorney Work Product;Common Interest | Timagenis communication to Reed Smith attaching emails in Bankruptcy Proceeding [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003554 | 7/21/23 14:57 | Email | RE: Emails of March 2023 | Spyridon N. Leonis [snleonis@timagenislaw.com] | 'Chloe A. Iordanidou' [caiordanidou@timagenislaw.com];Shachmurove, Amir [AShachmurove@reedsmith.com] | Eletson Bankruptcy Team (S) [EletsonBankruptcyTeam@reedsmith.com];ele@timagenislaw.com | | Attorney Client Communication;Attorney Work Product;Common Interest | Communication between Reed Smith and Timagenis regarding documents for bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003555 | 3/29/23 8:08 | Attach | RE: ELETSON HOLDINGS DOCS OAKTREE 4 OIL TANKERS ** MSG#:<3170669> | Legal & Contracts - Eletson HQ [manolis.andreoulakis@eletson.com] | Solomon, Louis M. [LSolomon@reedsmith.com];iascarina.karastamati@eletson.com;vasilis.hadjieleftheriadis@eletson.com;vaskerts@hotmail.com;vassilis.kertsikoff@eletson.com;cairordanidou@timagenislaw.com;cgtimagenis@timagenislaw.com;ele@timagenislaw.com;Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com];gjt@timagenislaw.com;vsskouteris@timagenislaw.com;Weller, Charles G. [CWeller@ReedSmith.com];ygtimagenis@timagenislaw.com | Singer, Paul M. [PSinger@ReedSmith.com];Pillie, Ann E. [APille@ReedSmith.com];Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Communication between Reed Smith and Timagenis regarding documents for bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003556 | 1/13/24 6:38 | Attach | BBC & Riders - KIMOLOS.PDF | | | | | Attorney Client Communication;Attorney Work Product | Communication between Reed Smith and Timagenis regarding documents for bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 003557 | 12/20/02 13:39 | Attach | Eletson _ Oaktree amendment ts Dec. 2022.pdf | | | | | Attorney Client Communication;Attorney Work Product | Communication between Reed Smith and Timagenis regarding documents for bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003558 | 1/13/24 6:38 | Attach | Kimolos BillOfSale signed&legalised.pdf | | | | | Attorney Client Communication;Attorney Work Product | Communication between Reed Smith and Timagenis regarding documents for bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003559 | 1/13/24 6:38 | Attach | Kimolos PODA.pdf | | | | | Attorney Client Communication;Attorney Work Product | Communication between Reed Smith and Timagenis regarding documents for bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003560 | 1/13/24 6:38 | Attach | Memorandum of Agreement - OCM Maritime Yukon LLC.pdf | | | | | Attorney Client Communication;Attorney Work Product | Communication between Reed Smith and Timagenis regarding documents for bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003561 | 1/13/24 6:38 | Attach | Process Agent - Kimolos.pdf | | | | | Attorney Client Communication;Attorney Work Product | Communication between Reed Smith and Timagenis regarding documents for bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003582 | 7/27/23 17:37 | Email | FW: ELETON/ LEVONA - Doc. Referenced in Klein's Letter | Shachmurove, Amir [AShachmurove@reedsmith.com] | Underwood, Colin A. [CUnderwood@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding M.Klein email regarding bankruptcy production [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003586 | 7/28/23 0:25 | Email | RE: ETA for the draft? | Peles, Joshua M. [JPeles@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com] | Underwood, Colin A. [CUnderwood@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding Levona's request to reopen the JAMS arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003587 | 7/28/23 0:24 | Attach | 2023-07-28 Ltr Solomon to J. Belen re Levona Renewed Request to Re-Open Arbitration Hearing.docx | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding Levona's request to reopen the JAMS arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003589 | 7/28/23 3:00 | Email | RE: ETA for the draft? | Solomon, Louis M. [LSolomon@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com] | Underwood, Colin A. [CUnderwood@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding Levona's request to reopen JAMS arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003590 | 7/28/23 2:58 | Attach | 2023-07-28 Ltr Solomon to J. Belen re Levona Renewed Request to Re-Open Arbitration Hearing.docx | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding Levona's request to reopen JAMS arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003591 | 7/28/23 12:38 | Email | RE: ETA for the draft? | Underwood, Colin A. [CUnderwood@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Peles, Joshua M. [JPeles@reedsmith.com] | | | Attorney Work Product | Internal Reed Smith communication attaching draft letter to J. Belen [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003592 | 7/28/23 12:37 | Attach | 2023-07-28 Ltr Solomon to J. Belen re Levona Renewed Request to Re-Open Arbitration Hearing.docx | | | | | Attorney Work Product | Internal Reed Smith communication attaching draft letter to J. Belen [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003593 | 7/28/23 14:25 | Email | RE: ETA for the draft? | Solomon, Louis M. [LSolomon@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication attaching draft letter to J. Belen [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003594 | 7/28/23 14:25 | Attach | 2023-07-28 Ltr Solomon to J. Belen re Levona Renewed Request to Re-Open Arbitration Hearing.docx | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication attaching draft letter to J. Belen [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 003596 | 7/28/23 14:43 | Email | RE: ETA for the draft? | Underwood, Colin A. [CUnderwood@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com];Solomon, Louis M. [LSolomon@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication attaching draft letter to J. Belen [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003597 | 7/28/23 14:42 | Attach | 2023-07-28 Ltr Solomon to J. Belen re Levona Renewed Request to Re-Open Arbitration Hearing.docx | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication attaching draft letter to J. Belen [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003599 | 7/28/23 14:50 | Email | RE: ETA for the draft? | Peles, Joshua M. [JPeles@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding Levona's request to reopen the JAMS arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003600 | 7/28/23 14:50 | Attach | 2023-07-28 Ltr Solomon to J. Belen re Levona Renewed Request to Re-Open Arbitration Hearing.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding Levona's request to reopen the JAMS arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003604 | 8/2/23 23:14 | Email | 2023-08-01 - Limited Privilege Log (EletsonBK023804, EletsonBK023808, and EletsonBK023809).docx - Review Needed | Shachmurove, Amir [AShachmurove@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com] | Galibois, Michael B. [MGalibois@reedsmith.com];Pille, Ann E. [APille@ReedSmith.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication attaching draft privilege log [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003605 | 7/26/23 15:05 | Attach | RE: Eletson: Question as to Meaning of the Highlighted Sections of Attachments ** MSG#:<3217221> | Management - Eletson HQ [lascarina.karastamati@eletson.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Shachmurove, Amir [AShachmurove@reedsmith.com];Lascarina.Karastamati@eletson.com | Underwood, Colin A. [CUnderwood@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication attaching draft privilege log [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003606 | 3/23/24 22:42 | Attach | August meeting notes - highlights.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication attaching draft privilege log [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003607 | 3/23/24 22:42 | Attach | October meeting notes - highlights.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication attaching draft privilege log [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003608 | 3/23/24 22:42 | Attach | TRANSLATION PRIVATE NOTE 2AUGUST2022.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication attaching draft privilege log [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003609 | 3/23/24 22:42 | Attach | PRIVATE NOTE 2 AUGUST 2022.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication attaching draft privilege log [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003610 | 7/26/23 14:42 | Attach | FW_RE_ my personal notes __ MSG#_.3178054_.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication attaching draft privilege log [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003611 | | Attach | PRIVATE NOTE 2 AUGUST 2022.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication attaching draft privilege log [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003612 | | Attach | TRANSLATION PRIVATE NOTE 2AUGUST2022.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication attaching draft privilege log [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 003613 | 7/26/23 14:42 | Attach | Email.24.4.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication attaching draft privilege log [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003614 | 3/23/24 22:42 | Attach | doc_2.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication attaching draft privilege log [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003615 | 8/2/23 21:44 | Attach | 2023-08-01 - Limited Privilege Log (EletsonBK023804, EletsonBK023808, and EletsonBK023809).docx | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication attaching draft privilege log [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003618 | 3/23/24 22:42 | Attach | August meeting notes - highlights.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication attaching draft privilege log [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003619 | 3/23/24 22:42 | Attach | October meeting notes - highlights.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication attaching draft privilege log [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003620 | 3/23/24 22:42 | Attach | TRANSLATION PRIVATE NOTE 2AUGUST2022.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication attaching draft privilege log [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003621 | 3/23/24 22:42 | Attach | PRIVATE NOTE 2 AUGUST 2022.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication attaching draft privilege log [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003623 | 3/23/24 22:42 | Attach | PRIVATE NOTE 2 AUGUST 2022.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication attaching draft privilege log [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003624 | | Attach | TRANSLATION PRIVATE NOTE 2AUGUST2022.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication attaching draft privilege log [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003626 | 3/23/24 22:42 | Attach | doc_2.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication attaching draft privilege log [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003629 | 3/23/24 22:42 | Attach | August meeting notes - highlights.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding bankruptcy privilege log [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003630 | 3/23/24 22:42 | Attach | October meeting notes - highlights.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding bankruptcy privilege log [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003631 | 3/23/24 22:42 | Attach | TRANSLATION PRIVATE NOTE 2AUGUST2022.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding bankruptcy privilege log [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 003632 | 3/23/24 22:42 | Attach | PRIVATE NOTE 2 AUGUST 2022.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding bankruptcy privilege log [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003646 | 8/15/23 13:46 | Email | RE: Arb Letters | Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com];Kennedy, Samantha [SKennedy@reedsmith.com];Bari, Wardah A. [WBari@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding drafting of affidavit of L. Solomon [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003648 | 7/13/23 18:37 | Attach | 2023-07-13 Ltr Solomon to J. Belen re Levona Ltr. re So-Called Newly-Discovered Evidence(811166690.2).pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding drafting of affidavit of L. Solomon [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003650 | 7/28/23 14:56 | Attach | 2023-07-28 Ltr Solomon to J. Belen re Levona Renewed Request to Re-Open Arbitration Hearing.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding drafting of affidavit of L. Solomon [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003651 | 8/4/23 13:53 | Attach | 2023-08-04 Ltr Solomon to Klein(811449122.1).pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding drafting of affidavit of L. Solomon [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003652 | 8/8/23 16:25 | Attach | 2023-08-08 Ltr Solomon to J. Belen re Fee Application Invoices(811466203.3).pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding drafting of affidavit of L. Solomon [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003653 | 8/9/23 19:22 | Attach | 2023-08-09 Reply Ltr Solomon to J. Belen re Fee Application Invoices(811480587.1).pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding drafting of affidavit of L. Solomon [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003658 | 8/7/23 19:27 | Attach | 2023.08.07  Letter to QE (811465261.1).pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding drafting of affidavit of L. Solomon [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003664 | 9/26/23 19:00 | Email | notes from pre trial hearings | Bari, Wardah A. [WBari@reedsmith.com] | Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com] | | | Attorney Work Product | Internal Reed Smith communication regarding attorney notes from Arbitration hearings, summary of Arbitration Orders, and notes from client meetings [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003665 | 5/4/23 17:29 | Attach | 05.04.2023 - Pre Trial Hearing with Arbitrator.docx | | | | | Attorney Work Product | Non-responsive privileged attachment. | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003666 | 5/4/23 19:31 | Attach | 05.04.2023 Arbitration hearing with J Belen.docx | | | | | Attorney Work Product | Non-responsive privileged attachment. | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003667 | 5/8/23 14:16 | Attach | 05.08.23 - Eletson Client Meeting.docx | | | | | Attorney Work Product | Internal Reed Smith notes from client meeting [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003668 | 5/12/23 17:58 | Attach | 05.12.2023 - Summary of Belen Procedural Order 7.docx | | | | | Attorney Work Product | Reed Smith work product summary of Justice Belen Procedural Order No. 7 [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 003669 | 5/4/23 13:42 | Attach | 05.03.2023 Eletson Hearing and Meeting Notes.docx | | | | | Attorney Work Product | Internal Reed Smith work product with notes from hearing with Belen and call with client [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003670 | 5/4/23 19:02 | Attach | 05.04.2023 - Eletson Hearing Upcoming Dates.docx | | | | | Attorney Work Product | Non-responsive privileged attachment. | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003674 | 9/26/23 23:45 | Email | RE: Eletson - 2023-04-25 - Supplemental Notice of Status Quo Injunction Violations | Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Reed Smith work product regarding timeline of JAMS arbitration appearances [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003676 | 4/27/23 15:10 | Attach | 04.27.23 Hearing Notes.docx | | | | | Attorney Client Communication;Attorney Work Product | Reed Smith work product regarding timeline of JAMS arbitration appearances [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003677 | 4/27/23 17:25 | Attach | April 27 Conference - Claimants' Slides.pptx | | | | | Attorney Client Communication;Attorney Work Product | Reed Smith work product regarding timeline of JAMS arbitration appearances [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003685 | 5/4/23 19:02 | Attach | 05.04.2023 - Eletson Hearing Upcoming Dates.docx | | | | | Attorney Client Communication;Attorney Work Product | Reed Smith work product regarding timeline of JAMS arbitration appearances [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003686 | 5/4/23 14:31 | Attach | May 4 Conference - Claimants' Slides.pptx | | | | | Attorney Client Communication;Attorney Work Product | Reed Smith work product regarding timeline of JAMS arbitration appearances [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003694 | 9/26/23 23:45 | Email | RE: Eletson - 2023-04-25 - Supplemental Notice of Status Quo Injunction Violations | Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith relating to the Status Quo Injunction [Holdings and Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003696 | 4/27/23 15:10 | Attach | 04.27.23 Hearing Notes.docx | | | | | Attorney Work Product | Internal Reed Smith strategy relating to the Status Quo Injunction [Holdings and Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003697 | 4/27/23 17:25 | Attach | April 27 Conference - Claimants' Slides.pptx | | | | | Attorney Work Product | Internal Reed Smith strategy relating to the Status Quo Injunction [Holdings and Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003698 | 5/4/23 19:02 | Attach | 05.04.2023 - Eletson Hearing Upcoming Dates.docx | | | | | Attorney Work Product | Internal Reed Smith strategy relating to the Status Quo Injunction [Holdings and Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003699 | 5/4/23 14:31 | Attach | May 4 Conference - Claimants' Slides.pptx | | | | | Attorney Work Product | Internal Reed Smith strategy relating to the Status Quo Injunction [Holdings and Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 003731 | 10/20/23 2:33 | Email | RE: Eletson: Levona Motion to Modify Protective Order | Peles, Joshua M. [JPeles@reedsmith.com] | Management - Eletson HQ [lascarina.karastamati@eletson.com];vaskerts@hotmail.com;vassilis.kertsikoff@eletson.com;vasilis.hadjieleftheriadis (vasilis.hadjieleftheriadis@eletson.com) [vasilis.hadjieleftheriadis@eletson.com;ele@timagenislaw.com;caiordanidou@timagenislaw.com;Christos G. Timagenis [cgtimagenis@timagenislaw.com];Gregory J. Timagenis [gjt@timagenislaw.com];manolis.andreoulakis@eletson.com;Vassilis S. Skouteris [vsskouteris@timagenislaw.com];Weller, Charles G. [CWeller@ReedSmith.com];Yiannis G. Timagenis [ygtimagenis@timagenislaw.com] | Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com];Eletson Bankruptcy Team (S) [EletsonBankruptcyTeam@reedsmith.com] | | Attorney Client Communication;Common Interest | Communication between Reed Smith, Timagenis, and Eletson regarding Levona's motion to modify the bankruptcy PO [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003736 | 10/20/23 2:33 | Email | RE: Eletson: Levona Motion to Modify Protective Order | Peles, Joshua M. [JPeles@reedsmith.com] | Management - Eletson HQ [lascarina.karastamati@eletson.com];vaskerts@hotmail.com;vassilis.kertsikoff@eletson.com;vasilis.hadjieleftheriadis (vasilis.hadjieleftheriadis@eletson.com) [vasilis.hadjieleftheriadis@eletson.com;ele@timagenislaw.com;caiordanidou@timagenislaw.com;Christos G. Timagenis [cgtimagenis@timagenislaw.com];Gregory J. Timagenis [gjt@timagenislaw.com];manolis.andreoulakis@eletson.com;Vassilis S. Skouteris [vsskouteris@timagenislaw.com];Weller, Charles G. [CWeller@ReedSmith.com];Yiannis G. Timagenis [ygtimagenis@timagenislaw.com] | Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com];Eletson Bankruptcy Team (S) [EletsonBankruptcyTeam@reedsmith.com] | | Attorney Client Communication;Attorney Work Product;Common Interest | Communication between Reed Smith, Timagenis, and Eletson regarding Levona's motion to modify the bankruptcy PO [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003743 | 10/20/23 14:17 | Email | RE: Eletson: Motion to Amend PO | Peles, Joshua M. [JPeles@reedsmith.com] | Savitt, Nancy L. [NSavitt@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding strategy regarding Levona's motion to modify the bankruptcy PO [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003744 | 7/11/23 18:13 | Attach | RE: Team i need help | Peles, Joshua M. [JPeles@reedsmith.com] | Underwood, Colin A. [CUnderwood@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding strategy regarding Levona's motion to modify the bankruptcy PO [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003745 | 7/11/23 18:12 | Attach | 2023-07-11 Ltr Solomon to Klein re BK Document.docx | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding strategy regarding Levona's motion to modify the bankruptcy PO [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003747 | 10/22/23 16:54 | Email | Eletson FOUR DOCUMENTS | Savitt, Nancy L. [NSavitt@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com] | | | Attorney Work Product | Internal Reed Smith communication regarding strategy regarding Levona's motion to modify the bankruptcy PO [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003748 | 10/20/23 1:52 | Attach | EletsonBK017265.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding strategy regarding Levona's motion to modify the bankruptcy PO [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003776 | 10/25/23 13:38 | Email | RE: Eletson: Docs Produced After July 29, 2022 | Peles, Joshua M. [JPeles@reedsmith.com] | Bari, Wardah A. [WBari@reedsmith.com];Conn, Alyssa F. [AConn@reedsmith.com];Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com];Kennedy, Samantha [SKennedy@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication concerning arbitration document production [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003791 | 10/27/23 21:05 | Email | RE: | Peles, Joshua M. [JPeles@reedsmith.com] | Savitt, Nancy L. [NSavitt@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith memorandum relating to the document production chronology in arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003792 | 9/29/23 14:25 | Attach | Preferred Nominee Chronology.docx | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith memorandum relating to the document production chronology in arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 003854 | 11/16/23 1:23 | Email | RE: Eletson: Deliverables | Peles, Joshua M. [JPeles@reedsmith.com] | Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | | Attorney Work Product | Internal Reed Smith strategy regarding arbitration strategy for the confirmation proceedings [Holdings and Corp.] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003855 | 11/16/23 1:22 | Attach | Arbitration Chronology.docx | | | | | Attorney Work Product | Internal Reed Smith strategy regarding arbitration strategy for the confirmation proceedings [Holdings and Corp.] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 003856 | 11/17/23 18:14 | Attach | Arbitration Chronology.docx | | | | | Attorney Work Product | Internal Reed Smith strategy regarding arbitration strategy for the confirmation proceedings [Holdings and Corp.] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 004761 | 7/12/24 14:54 | Email | Eletson: VK emails | Peles, Joshua M. [JPeles@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Pille, Ann E. [APille@ReedSmith.com] | Underwood, Colin A. [CUnderwood@reedsmith.com];Conn, Alyssa F. [AConn@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communications regarding bankruptcy productions [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 005081 | 11/16/22 20:45 | Email | RE: important | Solomon, Louis M. [LSolomon@reedsmith.com] | Eletson Arbitration Team (NYC) (S) [rsEletsonArbitrationTeamNYC@ReedSmith.com] | | | Attorney Client Communication | Work Product of Reed Smith regarding discovery and production of documents in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 005129 | 3/9/23 21:06 | Email | RE: privilege log | Solomon, Louis M. [LSolomon@reedsmith.com] | Kennedy, Samantha [SKennedy@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 005274 | 3/17/23 16:11 | Attach | 3.10.23_Eletson Privilege Log.pdf | | | | | Attorney Client Communication;Attorney Work Product | Draf privilege log in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 005418 | 4/21/23 20:38 | Email | Eletson - pull documents from Relativity | Kennedy, Samantha [SKennedy@reedsmith.com] | Tolbert, James E. Gravity Stack [JTolbert@gravitystack.com] | Peles, Joshua M. [JPeles@reedsmith.com];Lang, Daniel H. Gravity Stack [DLang@gravitystack.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 005421 | 5/3/23 20:25 | Email | FW: Some important emails/comments that we have sent to you in the past. | Solomon, Louis M. [LSolomon@reedsmith.com] | Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Communication between Reed Smith, Timagenis, and Eletson Holdings and Corp regarding strategy for JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 005423 | 12/1/22 20:15 | Attach | 3rd email with interesting findings from Levona's production. | Christos G. Timagenis [cgtimagenis@timagenislaw.com] | 'Lascarina J. Karastamati' [lascarina.karastamati@eletson.com];'Vasilis A. Hadjieleftheriadis' [vasilis.hadjieleftheriadis@eletson.com];'Vassilis E. Kertsikoff' [vassilis.kertsikoff@eletson.com];Behal, Ruhi [RBehal@reedsmith.com];'Christos G. Timagenis' [cgtimagenis@timagenislaw.com];Conn, Alyssa F. [AConn@reedsmith.com];'Gregory J. Timagenis' [gjt@timagenislaw.com];Kennedy, Samantha [SKennedy@reedsmith.com];Peles, Joshua M. [JPeles@reedsmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com];Solomon, Louis M. [LSolomon@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com];'Vassilis S. Skouteris' [vsskouteris@timagenislaw.com];Weller, Charles G. [CWeller@ReedSmith.com];Wilkins, Robert A. [RWilkins@ReedSmith.com];'Yiannis G. Timagenis' [ygtimagenis@timagenislaw.com];'Filippos V. Mentis' [fvmentis@timagenislaw.com];'Legal & Contracts - Eletson HQ' [manolis.andreoulakis@eletson.com];vaskerts@hotmail.com | | | Attorney Work Product | Attachment to communication between Reed Smith, Timagenis, and Eletson Holdings and Corp regarding strategy for JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 005432 | 1/20/23 16:50 | Attach | RE: Eletson - Unilateral Confidentiality Agreement ** MSG#:<3140410> | Filippos V. Mentis [fvmentis@timagenislaw.co m] | Solomon, Louis M. [LSolomon@reedsmith.com];'Management - Eletson HQ' [lascarina.karastamati@eletson.com];'vassilis.kertsikoff @eletson.com;vasilis.hadjieleftheriadis@eletson.com;v askerts@hotmail.com;cgtimagenis@timagenislaw.com; Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com];gjt@timagenislaw.com;manolis. andreoulakis@eletson.com;vsskouteris@timagenislaw. com;Weller, Charles G. [CWeller@ReedSmith.com];Wilkins, Robert A. [RWilkins@ReedSmith.com];ygtimagenis@timagenislaw .com | | | Attorney Client Communication;Atto rney Work Product | Attachment to communication between Reed Smith, Timagenis, and Eletson Holdings and Corp regarding strategy for JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 005433 | 1/26/23 21:07 | Attach | Levona Interesting Emails and HFR expert report | Christos G. Timagenis [cgtimagenis@timagenislaw .com] | 'Harold Furchtgott-Roth' [hfr@furchtgott-roth.com];Solomon, Louis M. [LSolomon@reedsmith.com];'vassilis kertsikoff' [vaskerts@hotmail.com];'Lascarina J. Karastamati' [lascarina.karastamati@eletson.com];'Vassilis E. Kertsikoff' [vassilis.kertsikoff@eletson.com];vasilis.hadjieleftheria dis@eletson.com;'Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com];fvmentis@timagenislaw.com;'Gr egory J. Timagenis' [gjt@timagenislaw.com];manolis.andreoulakis@eletson .com;'Vassilis S. Skouteris' [vsskouteris@timagenislaw.com];Weller, Charles G. [CWeller@ReedSmith.com];Wilkins, Robert A. [RWilkins@ReedSmith.com];'Yiannis G. Timagenis' [ygtimagenis@timagenislaw.com] | | | Attorney Work Product | Attachment to communication between Reed Smith, Timagenis, and Eletson Holdings and Corp regarding strategy for JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 005434 | 1/10/23 18:18 | Attach | FW: Email re Levona's shares | Filippos V. Mentis [fvmentis@timagenislaw.co m] | Solomon, Louis M. [LSolomon@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | lascarina.karastamati@eletson.com;'V. Hadjieleftheriadis' [vasilis.hadjieleftheriadis@eletson.com];vassilis.kertsik off@eletson.com;vaskerts@hotmail.com;Timagenis Christos G. [cgtimagenis@timagenislaw.com];'Gregory J. Timagenis' [gjt@timagenislaw.com] | | Attorney Work Product | Attachment to communication between Reed Smith, Timagenis, and Eletson Holdings and Corp regarding strategy for JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 005449 | 1/7/22 11:06 | Attach | RE: Draft terms ** MSG#:<2978803> | Dimitris Karamacheras [dkaramacheras@wfw.com ] | vassilis kertsikoff [vaskerts@hotmail.com];Management - Eletson HQ [lascarina.karastamati@eletson.com];George Paleokrassas [GPaleokrassas@wfw.com];vassiliis.kertsikoff@eletson. com | danaosemlcreationtool@danaos.gr | | Attorney Work Product | Attachment to communication between Reed Smith, Timagenis, and Eletson Holdings and Corp regarding strategy for JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 005450 | 1/1/22 8:21 | Attach | Eletson_Gas_Equity_Exhibit_4and4 .xlsx | | | | | Attorney Work Product | Attachment to communication between Reed Smith, Timagenis, and Eletson Holdings and Corp regarding strategy for JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 005451 | 5/5/23 19:40 | Attach | Eletson's Proposed Exhibit List.xlsx | | | | | Attorney Work Product | Work Product of Reed Smith regarding trial in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 005452 | 5/5/23 19:43 | Attach | 2023-05-05 Ltr Solomon to J. Belen re PK motion in limine.pdf | | | | | Attorney Work Product | Work Product of Reed Smith regarding trial in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 005453 | 5/5/23 19:43 | Attach | 2023-05-05 Ltr to J. Belen re Opp to Levona MTC.pdf | | | | | Attorney Work Product | Work Product of Reed Smith regarding trial in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 005457 | 1/13/24 5:42 | Attach | PRIVATE NOTE 2 AUGUST 2022.pdf | | | | | Attorney Work Product | Work Product of Reed Smith regarding translation for use in JAMS Arbitration [Holdings, Corp] | Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 005470 | 11/1/23 18:31 | Email | RE: Eletson: Opp to Mtn. to Modify PO | Peles, Joshua M. [JPeles@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com] | | | Attorney Client Communication;Atto rney Work Product | Draft of Reed Smith regarding briefing in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 005471 | 11/1/23 18:28 | Attach | VK Declaration (REDLINE).docx | | | | | Attorney Client Communication;Atto rney Work Product | Draft of Reed Smith regarding briefing in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 005472 | 11/1/23 18:58 | Email | RE: IMPORTANT | Peles, Joshua M. [JPeles@reedsmith.com] | cgtimagenis@timagenislaw.com;vaskerts@hotmail.com ;vassilis.kertsikoff@eletson.com | Solomon, Louis M. [LSolomon@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com] | | Attorney Client Communication;Atto rney Work Product;Common Interest | Communication between Reed Smith, Timagenis, and Eletson Holdings regarding briefing in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 005473 | 11/1/23 18:58 | Attach | 2023-11-01 - Declaration of V. Kertsikoff.pdf | | | | | Attorney Client Communication;Atto rney Work Product;Common Interest | Reed Smith draft briefing in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 005474 | 11/1/23 18:58 | Attach | VK Declaration (REDLINE).docx | | | | | Attorney Client Communication;Atto rney Work Product;Common Interest | Reed Smith draft briefing in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 005475 | 11/1/23 18:58 | Email | RE: IMPORTANT | Peles, Joshua M. [JPeles@reedsmith.com] | cgtimagenis@timagenislaw.com;vaskerts@hotmail.com ;vassilis.kertsikoff@eletson.com | Solomon, Louis M. [LSolomon@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com] | | Attorney Client Communication;Atto rney Work Product;Common Interest | Communication between Reed Smith, Timagenis, and Eletson Holdings regarding briefing in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 005476 | 11/1/23 18:58 | Attach | 2023-11-01 - Declaration of V. Kertsikoff.pdf | | | | | Attorney Client Communication;Atto rney Work Product;Common Interest | Reed Smith draft regarding briefing in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 005477 | 11/1/23 18:58 | Attach | VK Declaration (REDLINE).docx | | | | | Attorney Client Communication;Atto rney Work Product;Common Interest | Reed Smith draft regarding briefing in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 005481 | 11/16/23 1:23 | Email | RE: Eletson: Deliverables | Peles, Joshua M. [JPeles@reedsmith.com] | Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | | Attorney Work Product | Work Product of Reed Smith regarding strategy in JAMS Arbitration;Confirmation Proceeding;Bankruptcy;LCIA [Holdings, Corp, Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 005482 | 11/16/23 1:22 | Attach | Arbitration Chronology.docx | | | | | Attorney Work Product | Work Product of Reed Smith regarding strategy in JAMS Arbitration;Confirmation Proceeding;Bankruptcy;LCIA [Holdings, Corp, Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 005483 | 11/16/23 3:52 | Edoc | Preferred Nominee Chronology_811816818_1.DOCX | | | | | Attorney Work Product | Work Product of Reed Smith regarding strategy in JAMS Arbitration;Confirmation Proceeding;Bankruptcy;LCIA [Holdings, Corp, Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 005484 | 11/17/23 18:17 | Email | RE: Eletson: Deliverables | Peles, Joshua M. [JPeles@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com];Conn, Alyssa F. [AConn@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | | Attorney Work Product | Work Product of Reed Smith regarding strategy in JAMS Arbitration;Confirmation Proceeding;Bankruptcy;LCIA [Holdings, Corp, Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 005485 | 11/17/23 18:14 | Attach | Arbitration Chronology.docx | | | | | Attorney Work Product | Work Product of Reed Smith regarding strategy in JAMS Arbitration;Confirmation Proceeding;Bankruptcy;LCIA [Holdings, Corp, Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 006571 | 7/3/24 15:13 | Email | Levona Memo | Borman, Alexander S. [ABorman@reedsmith.com] | Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com] | | | Attorney Work Product | Internal Reed Smith communication regarding strategy in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 006572 | 6/27/24 22:21 | Attach | Research Memo re District Court Strategy.docx | | | | | Attorney Client Communication | Work Product of Reed Smith regarding strategy in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 006602 | 7/12/24 13:20 | Email | Litera Compare Comparison | Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com] | Borman, Alexander S. [ABorman@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 006603 | 7/12/24 13:19 | Attach | Litera Compare Redline - 2024-07-17 Opp to M for Leave-813877251-v7 and 2024-07-17 Opp to M for Leave to Amend-813877251-v8.pdf | | | | | Attorney Client Communication;Attorney Work Product | Draft Reed Smith briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 006604 | 7/12/24 14:35 | Email | RE: Levona Holdings Ltd v Eletson Gas LLC - LCIA No 235957 - Disclosure of 'Five Documents' under Procedural Order No. 5 | Calderon, Michael P. [MCalderon@gravitystack.com] | Matthews, Jonathan P. Gravity Stack [JMatthews@gravitystack.com];Krieger, Marcin [MKrieger@ReedSmith.com];McRitchie, Gary Gravity Stack [GMcRitchie@gravitystack.com];Gravity Stack - UK CTS (S) [GravityStack-UK@reedsmith.com];Galiiguez, EJ [EGaliiguez@gravitystack.com] | Peles, Joshua M. [JPeles@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication attaching discovery in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 006610 | 7/12/24 14:54 | Email | VK/LK declaration on sealing | Solomon, Louis M. [LSolomon@reedsmith.com] | vaskerts@hotmail.com;vassilis.kertsikoff@eletson.com; lascarina.karastamati@eletson.com | vasilis.hadjieleftheriadis [vasilis.hadjieleftheriadis@eletson.com] [vasilis.hadjieleftheriadis@eletson.com];Underwood, Colin A. [CUnderwood@reedsmith.com];Weller, Charles G. [CWeller@ReedSmith.com];Borman, Alexander S. [ABorman@reedsmith.com];Christos G. Timagenis - Timagenis Law Firm (cgtimagenis@timagenislaw.com) [cgtimagenis@timagenislaw.com] | | Attorney Client Communication;Attorney Work Product | Communication between Reed Smith, Timagenis, and Eletson Holding and Corp regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 006611 | 7/12/24 14:52 | Attach | VK Decl. ISO Request for Relief.docx | | | | | Attorney Client Communication;Attorney Work Product | Draft of Reed Smith briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 006612 | 7/12/24 15:09 | Email | RE: Levona Holdings Ltd v Eletson Gas LLC - LCIA No 235957 - Disclosure of 'Five Documents' under Procedural Order No. 5 | Peles, Joshua M. [JPeles@reedsmith.com] | Krieger, Marcin [MKrieger@ReedSmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding discovery in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 006613 | 7/12/24 15:13 | Email | RE: Levona Holdings Ltd v Eletson Gas LLC - LCIA No 235957 - Disclosure of 'Five Documents' under Procedural Order No. 5 | Krieger, Marcin [MKrieger@ReedSmith.com] | Peles, Joshua M. [JPeles@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding discovery in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 006614 | 7/12/24 23:15 | Email | RE: #158710 WL version needed | Savitt, Nancy L. [NSavitt@reedsmith.com] | Borman, Alexander S. [ABorman@reedsmith.com];Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com] | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 006615 | 7/12/24 23:13 | Attach | 2024-07-17 Opp to M for Leave to Amend.docx | | | | | Attorney Work Product | Draft of Reed Smith briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 006616 | 7/13/24 19:20 | Email | RE: Rule 15 re SDNY vacatur | Savitt, Nancy L. [NSavitt@reedsmith.com] | Borman, Alexander S. [ABorman@reedsmith.com];Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 006617 | 7/13/24 19:18 | Attach | 2024-07-17 Opp to M for Leave to Amend.docx | | | | | Attorney Client Communication;Attorney Work Product | Draft Opposition to Motion for Leave to Amend in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 006618 | 7/14/24 2:24 | Email | Re: Opp to M to amend | Savitt, Nancy L. [NSavitt@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Borman, Alexander S. [ABorman@reedsmith.com] | Underwood, Colin A. [CUnderwood@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 006619 | 7/13/24 19:18 | Attach | 2024-07-17 Opp to M for Leave to Amend.docx | | | | | Attorney Client Communication;Attorney Work Product | Draft Opposition to Motion for Leave to Amend in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 006620 | 7/14/24 3:37 | Email | 2024-07-17 Opp to M for Leave to Amend.docx | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding strategy in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 006621 | 7/13/24 19:18 | Attach | 2024-07-17 Opp to M for Leave to Amend.docx | | | | | Attorney Work Product | Draft Opposition to Motion for Leave to Amend in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 006622 | 7/14/24 3:37 | Email | RE: Opp to M to amend | Borman, Alexander S. [ABorman@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com] | Underwood, Colin A. [CUnderwood@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding Opposition to Motion for Leave to Amend in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 006623 | 7/13/24 19:18 | Attach | 2024-07-17 Opp to M for Leave to Amend.docx | | | | | Attorney Client Communication;Attorney Work Product | Draft Opposition to Motion for Leave to Amend in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 006686 | 7/16/24 21:14 | Email | RE: Opp. to Mot. for Leave | Savitt, Nancy L. [NSavitt@reedsmith.com] | Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com];Borman, Alexander S. [ABorman@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding Opposition to Motion for Leave to Amend in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 006687 | 7/16/24 21:10 | Attach | 2024-07-XX Opp to M for Leave to Amend.docx | | | | | Attorney Client Communication;Attorney Work Product | Draft Reed Smith Opposition to Motion for Leave to Amend in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 006745 | 7/18/24 11:40 | Email | RE: Eletson Vk Declaration | Bari, Wardah A. [WBari@reedsmith.com] | Yong, Hyuna [HYong@reedsmith.com];Irizarry, Alexandra [AIrizarry@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding V. Kertsikoff declaration in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 006746 | 7/18/24 11:34 | Attach | 2024.07.17 Declaration of V. Kertsikoff Confirmation Hearing.docx | | | | | Attorney Work Product | Draft V. Kertsikoff declaration in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 006747 | 7/18/24 14:20 | Email | New VK decl | Savitt, Nancy L. [NSavitt@reedsmith.com] | Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com] | Borman, Alexander S. [ABorman@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding V. Kertsikoff declaration in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 006749 | 7/18/24 16:40 | Email | RE: New VK decl | Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com] | Savitt, Nancy L. [NSavitt@reedsmith.com] | Borman, Alexander S. [ABorman@reedsmith.com] | | Attorney Client Communication | Internal Reed Smith communication regarding V. Kertsikoff declaration in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 006750 | 7/18/24 16:46 | Email | RE: New VK decl | Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com] | Savitt, Nancy L. [NSavitt@reedsmith.com] | Borman, Alexander S. [ABorman@reedsmith.com] | | Attorney Work Product | Internal Reed Smith communication regarding V. Kertsikoff declaration in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 006751 | 7/18/24 16:50 | Email | RE: New VK decl | Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com] | Savitt, Nancy L. [NSavitt@reedsmith.com] | Borman, Alexander S. [ABorman@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding V. Kertsikoff declaration in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 006752 | 7/18/24 16:50 | Email | RE: New VK decl | Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com] | Savitt, Nancy L. [NSavitt@reedsmith.com] | Borman, Alexander S. [ABorman@reedsmith.com] | | Attorney Client Communication | Internal Reed Smith communication regarding V. Kertsikoff declaration in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 006772 | 7/18/24 23:15 | Email | Current version of Opposition to Motion to Amend (due Tuesday) | Savitt, Nancy L. [NSavitt@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com] | Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding Motion for Leave to Amend in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 006773 | 7/18/24 23:11 | Attach | 2024-07-XX Opp to M for Leave to Amend.docx | | | | | Attorney Work Product | Draft Reed Smith Motion for Leave to Amend in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 006777 | 7/19/24 17:39 | Email | RE: Research re Post Hoc Admissions | Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com] | Savitt, Nancy L. [NSavitt@reedsmith.com];Borman, Alexander S. [ABorman@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding Motion for Leave to Amend in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 006778 | 7/19/24 17:38 | Attach | 2024-07-XX Opp to M for Leave to Amend.docx | | | | | Attorney Work Product | Draft Motion for Leave to Amend in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 006779 | 7/20/24 19:15 | Email | Revised Opposition to Levona Motion to Amend | Savitt, Nancy L. [NSavitt@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com] | Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding Motion for Leave to Amend in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 006780 | 7/20/24 19:10 | Attach | 2024-07-XX Opp to M for Leave to Amend.docx | | | | | Attorney Work Product | Draft of Reed Smith Motion for Leave to Amend in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 006781 | 7/20/24 19:15 | Email | Revised Opposition to Levona Motion to Amend | Savitt, Nancy L. [NSavitt@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com] | Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding Motion for Leave to Amend in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 006782 | 7/20/24 19:10 | Attach | 2024-07-XX Opp to M for Leave to Amend.docx | | | | | Attorney Work Product | Draft of Reed Smith Motion for Leave to Amend in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 006783 | 7/21/24 1:25 | Email | FW: Revised Opposition to Levona Motion to Amend | Solomon, Louis M. [LSolomon@reedsmith.com] | Underwood, Colin A. [CUnderwood@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding Motion for Leave to Amend in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 006784 | 7/20/24 19:10 | Attach | 2024-07-XX Opp to M for Leave to Amend.docx | | | | | Attorney Work Product | Draft of Reed Smith Motion for Leave to Amend in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 006785 | 7/21/24 17:29 | Email | RE: Revised Opposition to Levona Motion to Amend | Underwood, Colin A. [CUnderwood@reedsmith.com] | Savitt, Nancy L. [NSavitt@reedsmith.com];Solomon, Louis M. [LSolomon@reedsmith.com] | Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding Motion for Leave to Amend in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 006786 | 7/21/24 17:25 | Attach | 2024-07-XX Opp to M for Leave to Amend.docx | | | | | Attorney Work Product | Draft of Reed Smith Motion for Leave to Amend in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 006787 | 7/21/24 18:06 | Email | FW: Revised Opposition to Levona Motion to Amend | Savitt, Nancy L. [NSavitt@reedsmith.com] | Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com] | Borman, Alexander S. [ABorman@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com] | | Attorney Work Product | Internal Reed Smith communication regarding Motion for Leave to Amend in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 006788 | 7/21/24 17:25 | Attach | 2024-07-XX Opp to M for Leave to Amend.docx | | | | | Attorney Work Product | Draft of Reed Smith regarding Motion for Leave to Amend in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 006789 | 7/21/24 18:19 | Email | RE: Revised Opposition to Levona Motion to Amend | Savitt, Nancy L. [NSavitt@reedsmith.com] | Underwood, Colin A. [CUnderwood@reedsmith.com];Solomon, Louis M. [LSolomon@reedsmith.com] | Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | Attorney Client Communication | Internal Reed Smith communication regarding Motion for Leave to Amend in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 006790 | 7/21/24 18:17 | Attach | 2024-07-XX Opp to M for Leave to Amend.docx | | | | | Attorney Work Product | Draft of Reed Smith Motion for Leave to Amend in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 006791 | 7/23/24 19:55 | Email | FW: Opposition to M for Leave | Savitt, Nancy L. [NSavitt@reedsmith.com] | Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding Motion for Leave to Amend in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 006792 | 7/23/24 19:47 | Attach | LMS Decl. ISO Opp. to M for Leave to Amend.docx | | | | | Attorney Work Product | Draft Solomon Declaration in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 006793 | 7/23/24 19:47 | Attach | Litera Compare Redline - LMS Decl. ISO Opp. to M for Leave to Amend-813976499-v4 and LMS Decl. ISO Opp. to M for Leave to Amend-813976499-v5.docx | | | | | Attorney Work Product | Redline comparison of Solomon Declaration in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 007125 | 7/24/22 17:02 | Email | RE: Eletson Gas/Levona - New Matter  Privileged/Work Product | Christos G. Timagenis [cgtimagenis@timagenislaw.com] | 'Yiannis G. Timagenis' [ygtimagenis@timagenislaw.com];'Gregory J. Timagenis' [gjt@timagenislaw.com];Solomon, Louis M. [LSolomon@reedsmith.com] | Wilkins, Robert A. [RWilkins@ReedSmith.com];Deng, Han [HDeng@reedsmith.com];Weller, Charles G. [CWeller@ReedSmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com] | | Attorney Client Communication;Attorney Work Product; Common Interest | Communication between Reed Smith, Timagenis, and Eletson Holdings and Corp regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 007126 | 7/24/22 16:02 | Attach | 2022-07-24--Eletson Draft Letter to Levona (TLF edits).docx | | | | | Attorney Client Communication;Attorney Work Product | Reed Smith draft letter regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 007164 | 11/16/22 18:11 | Email | RE: Eletson Levona--VK reply affidavit | Gregory J. Timagenis [gjt@timagenislaw.com] | Solomon, Louis M. [LSolomon@reedsmith.com];lascarina.karastamati@eletson.com;'Vassilis E. Kertsikoff' [vassilis.kertsikoff@eletson.com];'vasilis.hadjieleftheriadis@eletson.com;Behal, Ruhi [RBehal@reedsmith.com];'Christos G. Timagenis' [cgtimagenis@timagenislaw.com];Conn, Alyssa F. [AConn@reedsmith.com];Kennedy, Samantha [SKennedy@reedsmith.com];Peles, Joshua M. [JPeles@reedsmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com];'Vassilis S. Skouteris' [vsskouteris@timagenislaw.com];Weller, Charles G. [CWeller@ReedSmith.com];Wilkins, Robert A. [RWilkins@ReedSmith.com];'Filippos V. Mentis' [fvmentis@timagenislaw.com];'Yiannis G. Timagenis' [ygtimagenis@timagenislaw.com] | lascarina.karastamati@eletson.com;'Vassilis E. Kertsikoff' [vassilis.kertsikoff@eletson.com];vaskerts@hotmail.co m;vasilis.hadjieleftheriadis@eletson.com;'Legal & Contracts - Eletson HQ' [manolis.andreoulakis@eletson.com] | | Attorney Client Communication;Attorney Work Product | Communication between Reed Smith, Timagenis, and Eletson Holdings and Corp regarding briefing in JAMS Arbitration for preliminary injunction [Holdings, Corp] | Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 007165 | 11/16/22 17:41 | Attach | Kertsikoff Rep Aff on MPI (VEK and GJT comments).docx | | | | | Attorney Client Communication;Attorney Work Product | Timagenis work product regarding briefing in JAMS Arbitration for preliminary injunction [Holdings, Corp] | Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 007168 | 11/16/22 20:45 | Email | RE: important | Solomon, Louis M. [LSolomon@reedsmith.com] | Eletson Arbitration Team (NYC) (S) [rsEletsonArbitrationTeamNYC@ReedSmith.com] | | | Attorney Client Communication | Work Product of Reed Smith regarding discovery and production of documents in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |

Appendix A: Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 007185 | 11/18/22 17:07 | Email | Rush processing for Eletson production | Lang, Daniel H. Gravity Stack [DLang@gravitystack.com] | Atkins, Christopher A. Gravity Stack [catkins@gravitystack.com];Perkins, Michael L. Gravity Stack [MPerkins@gravitystack.com] | | | Attorney Work Product | Internal Reed Smith communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 007409 | 3/9/23 21:06 | Email | RE: privilege log | Solomon, Louis M. [LSolomon@reedsmith.com] | Kennedy, Samantha [SKennedy@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Buyout Option; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 007410 | 3/17/23 16:12 | Email | RE: Documents' log | Kennedy, Samantha [SKennedy@reedsmith.com | Chloe A. Iordanidou [caiordanidou@timagenislaw.com] | | | Attorney Client Communication;Attorney Work Product | Communication between Reed Smith and Timagenis regarding privilege log in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Buyout Option; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 007554 | 3/17/23 16:11 | Attach | 3.10.23_Eletson Privilege Log.pdf | | | | | Attorney Client Communication;Attorney Work Product | Draf privilege log in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 007643 | 10/5/22 8:18 | Attach | 220221-0924 WFH and Eletson-Comments for Murchinson agreement (exchanges_...pdf | | | | | Attorney Client Communication;Attorney Work Product | Attachment to communication between Reed Smith, Timagenis, and Eletson Holdings and Corp regarding strategy in JAMS Arbitration [Holdings, Corp] | Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 007701 | 4/21/23 20:38 | Email | Eletson - pull documents from Relativity | Kennedy, Samantha [SKennedy@reedsmith.com | Tolbert, James E. Gravity Stack [JTolbert@gravitystack.com] | Peles, Joshua M. [JPeles@reedsmith.com];Lang, Daniel H. Gravity Stack [DLang@gravitystack.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 007712 | 4/26/24 8:33 | Attach | INTER FAMILY MEMO FROM IEK TO LEK 10 JAN 2022.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding trial in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 007713 | 4/26/24 8:33 | Attach | translation INTER FAMILY MEMO FROM IEK TO LEK 10 JAN 2022.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding trial in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 007761 | 5/1/23 19:40 | Email | FW: dont we need something like | Peles, Joshua M. [JPeles@reedsmith.com] | Conn, Alyssa F. [AConn@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding trial in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 007764 | 5/1/23 21:56 | Email | RE: dont we need something like | Conn, Alyssa F. [AConn@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding trial in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 007766 | 4/20/23 19:36 | Attach | DRAFT - Arbitration Stip re Time, Exhibits, Witnesses etc.docx | | | | | Attorney Work Product | Draft of Reed Smith regarding strategy for trial in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 007767 | 4/25/23 19:01 | Attach | DRAFT - Arbitration Stip re Time, Exhibits, Witnesses etc.docx | | | | | Attorney Work Product | Draft of Reed Smith regarding strategy for trial in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 007770 | 5/3/23 20:25 | Email | FW: Some important emails/comments that we have sent to you in the past. | Solomon, Louis M. [LSolomon@reedsmith.com] | Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Communication between Reed Smith, Timagenis, and Eletson Holdings and Corp regarding strategy for JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 007772 | 12/1/22 20:15 | Attach | 3rd email with interesting findings from Levona's production. | Christos G. Timagenis [cgtimagenis@timagenislaw.com] | 'Lascarina J. Karastamati' [lascarina.karastamati@eletson.com];'Vasilis A. Hadjieleftheriadis' [vasilis.hadjieleftheriadis@eletson.com];'Vassilis E. Kertsikoff' [vassilis.kertsikoff@eletson.com];Behal, Ruhi [RBehal@reedsmith.com];'Christos G. Timagenis' [cgtimagenis@timagenislaw.com];Conn, Alyssa F. [AConn@reedsmith.com];'Gregory J. Timagenis' [gjt@timagenislaw.com];Kennedy, Samantha [SKennedy@reedsmith.com];Peles, Joshua M. [JPeles@reedsmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com];Solomon, Louis M. [LSolomon@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com];'Vassilis S. Skouteris' [vsskouteris@timagenislaw.com];Weller, Charles G. [CWeller@ReedSmith.com];Wilkins, Robert A. [RWilkins@ReedSmith.com];'Yiannis G. Timagenis' [ygtimagenis@timagenislaw.com];'Filippos V. Mentis' [fvmentis@timagenislaw.com];'Legal & Contracts - Eletson HQ' [manolis.andreoulakis@eletson.com];'vaskerts@hotmail.com | | | Attorney Work Product | Attachment to communication between Reed Smith, Timagenis, and Eletson Holdings and Corp regarding strategy for JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 007781 | 1/20/23 16:50 | Attach | RE: Eletson - Unilateral Confidentiality Agreement ** MSG#:<3140410> | Filippos V. Mentis [fvmentis@timagenislaw.com] | Solomon, Louis M. [LSolomon@reedsmith.com];'Management - Eletson HQ' [iascarina.karastamati@eletson.com];'vassilis.kertsikoff@eletson.com;vasilis.hadjieleftheriadis@eletson.com;vaskerts@hotmail.com;cgtimagenis@timagenislaw.com; Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com];gjt@timagenislaw.com;manolis.andreoulakis@eletson.com;vsskouteris@timagenislaw.com;Weller, Charles G. [CWeller@ReedSmith.com];Wilkins, Robert A. [RWilkins@ReedSmith.com];ygtimagenislaw.com |  |  | Attorney Client Communication;Attorney Work Product | Attachment to communication between Reed Smith, Timagenis, and Eletson Holdings and Corp regarding strategy for JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 007789 | 1/26/23 21:07 | Attach | Levona Interesting Emails and HFR expert report | Christos G. Timagenis [cgtimagenis@timagenislaw.com] | 'Harold Furchtgott-Roth' [hfr@furchtgott-roth.com];Solomon, Louis M. [LSolomon@reedsmith.com];'vassilis.kertsikoff' [vaskerts@hotmail.com];'Lascarina J. Karastamati' [iascarina.karastamati@eletson.com];'Vassilis E. Kertsikoff' [vassilis.kertsikoff@eletson.com];vasilis.hadjieleftheriadis@eletson.com;Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com];fvmentis@timagenislaw.com;'Gregory J. Timagenis' [gjt@timagenislaw.com];manolis.andreoulakis@eletson.com;'Vassilis S. Skouteris' [vsskouteris@timagenislaw.com];Weller, Charles G. [CWeller@ReedSmith.com];Wilkins, Robert A. [RWilkins@ReedSmith.com];'Yiannis G. Timagenis' [ygtimagenis@timagenislaw.com] |  |  | Attorney Work Product | Attachment to communication between Reed Smith, Timagenis, and Eletson Holdings and Corp regarding strategy for JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 007796 | 3/23/23 14:54 | Attach | Document request / Murchinson-Levona-Nomis Bay connection | Chloe A. Iordanidou [caiordanidou@timagenislaw.com] | Solomon, Louis M. [LSolomon@reedsmith.com] | 'Lascarina J. Karastamati' [iascarina.karastamati@eletson.com];'Vassilis E. Kertsikoff' [vassilis.kertsikoff@eletson.com];'Vassilis Kertsikoff Hotmail' [vaskerts@hotmail.com];'vasilis.hadjieleftheriadis' [vasilis.hadjieleftheriadis@eletson.com];Pille, Ann E. [APille@ReedSmith.com];Shachmurove, Amir [AShachmurove@reedsmith.com];ele@timagenislaw.com |  | Attorney Work Product | Attachment to communication between Reed Smith, Timagenis, and Eletson Holdings and Corp regarding strategy for JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 007808 | 1/10/23 18:18 | Attach | FW: Email re Levona's shares | Filippos V. Mentis [fvmentis@timagenislaw.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | iascarina.karastamati@eletson.com;'V. Hadjieleftheriadis' [vasilis.hadjieleftheriadis@eletson.com];vassilis.kertsikoff@eletson.com;vaskerts@hotmail.com;Timagenis Christos G. [cgtimagenis@timagenislaw.com];'Gregory J. Timagenis' [gjt@timagenislaw.com] |  | Attorney Work Product | Attachment to communication between Reed Smith, Timagenis, and Eletson Holdings and Corp regarding strategy for JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 007823 | 1/7/22 11:06 | Attach | RE: Draft terms ** MSG#:<2978803> | Dimitris Karamacheras [dkaramacheras@wfw.com] | vassilis kertsikoff [vaskerts@hotmail.com];Management Eletson HQ [iascarina.karastamati@eletson.com];George Paleokrassas [GPaleokrassas@wfw.com];vassilis.kertsikoff@eletson.com | danaosemlcreationtool@danaos.gr |  | Attorney Work Product | Attachment to communication between Reed Smith, Timagenis, and Eletson Holdings and Corp regarding strategy for JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 007824 | 1/1/22 8:21 | Attach | Eletson_Gas_Equity_Exhibit_4and4.xlsx |  |  |  |  | Attorney Work Product | Attachment to communication between Reed Smith, Timagenis, and Eletson Holdings and Corp regarding strategy for JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 007825 | 1/10/23 18:18 | Attach | FW: Email re Levona's shares | Filippos V. Mentis [fvmentis@timagenislaw.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | iascarina.karastamati@eletson.com;'V. Hadjieleftheriadis' [vasilis.hadjieleftheriadis@eletson.com];vassilis.kertsikoff@eletson.com;vaskerts@hotmail.com;Timagenis Christos G. [cgtimagenis@timagenislaw.com];'Gregory J. Timagenis' [gjt@timagenislaw.com] |  | Attorney Work Product | Attachment to communication between Reed Smith, Timagenis, and Eletson Holdings and Corp regarding strategy for JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 007840 | 1/7/22 11:06 | Attach | RE: Draft terms ** MSG#:<2978803> | Dimitris Karamacheras [dkaramacheras@wfw.com] | vassilis kertsikoff [vaskerts@hotmail.com];Management Eletson HQ [iascarina.karastamati@eletson.com];George Paleokrassas [GPaleokrassas@wfw.com];vassilis.kertsikoff@eletson.com | danaosemlcreationtool@danaos.gr |  | Attorney Work Product | Attachment to communication between Reed Smith, Timagenis, and Eletson Holdings and Corp regarding strategy for JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 007841 | 1/1/22 8:21 | Attach | Eletson_Gas_Equity_Exhibit_4and4.xlsx |  |  |  |  | Attorney Work Product | Attachment to communication between Reed Smith, Timagenis, and Eletson Holdings and Corp regarding strategy for JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 007842 | 5/4/23 3:40 | Email | FW: Eletson To Do | Olbrantz, Casey J. [COlbrantz@reedsmith.com] | Olbrantz, Casey J. [COlbrantz@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 007843 | 5/3/23 1:44 | Attach | 2023.5.2 Eletson Proposed Exhibit List.xlsx | | | | | Attorney Work Product | Internal Reed Smith communication regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 007844 | 4/26/23 19:39 | Attach | Sample  Cross Outline.docx | | | | | Attorney Work Product | Internal Reed Smith communication regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 007845 | 4/30/23 4:05 | Attach | RE: important learning moment IMPORTANT | Solomon, Louis M. [LSolomon@reedsmith.com] | Olbrantz, Casey J. [COlbrantz@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com] | | Attorney Work Product | Internal Reed Smith communication regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 007846 | 4/28/23 18:54 | Attach | draft trial exhibits.hfr042823.pptx | | | | | Attorney Work Product | Internal Reed Smith communication regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 007847 | 4/6/22 15:42 | Attach | LEVONA59342.xlsx | | | | | Attorney Work Product | Internal Reed Smith communication regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 007848 | 4/22/23 15:43 | Attach | expert to do | Olbrantz, Casey J. [COlbrantz@reedsmith.com] | Olbrantz, Casey J. [COlbrantz@reedsmith.com] | | | Attorney Work Product | Internal Reed Smith communication regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 007849 | 10/7/19 11:13 | Attach | 10_3_2019_techniques_cross_expert_witness.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 007850 | 4/21/23 17:51 | Attach | Eletson  PD notes on Baer 3 21Apr23.docx | | | | | Attorney Work Product | Internal Reed Smith communication regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 007851 | 4/27/23 0:22 | Attach | notes042623.docx | | | | | Attorney Work Product | Internal Reed Smith communication regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 007852 | 4/3/23 15:11 | Attach | FW: Emailing: LEVONA59342.xlsx | Olbrantz, Casey J. [COlbrantz@reedsmith.com] | Olbrantz, Casey J. [COlbrantz@reedsmith.com] | | | Attorney Work Product | Internal Reed Smith communication regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 007860 | 5/5/23 13:58 | Email | FW: Some important emails/comments that we have sent to you in the past. | Kennedy, Samantha [SKennedy@reedsmith.com] | Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 007862 | 12/1/22 20:15 | Attach | 3rd email with interesting findings from Levona's production. | Christos G. Timagenis [cgtimagenis@timagenislaw.com] | 'Lascarina J. Karastamati' [lascarina.karastamati@eletson.com];'Vasilis A. Hadjieleftheriadis' [vasilis.hadjieleftheriadis@eletson.com];'Vassilis E. Kertsikoff' [vassilis.kertsikoff@eletson.com];Behal, Ruhi [RBehal@reedsmith.com];'Christos G. Timagenis' [cgtimagenis@timagenislaw.com];Conn, Alyssa F. [AConn@reedsmith.com];'Gregory J. Timagenis' [gjt@timagenislaw.com];Kennedy, Samantha [SKennedy@reedsmith.com];Peles, Joshua M. [JPeles@reedsmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com];Solomon, Louis M. [LSolomon@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com];'Vassilis S. Skouteris' [vsskouteris@timagenislaw.com];Weller, Charles G. [CWeller@ReedSmith.com];Wilkins, Robert A. [RWilkins@ReedSmith.com];'Yiannis G. Timagenis' [ygtimagenis@timagenislaw.com];'Filippos V. Mentis' [fvmentis@timagenislaw.com];'Legal & Contracts - Eletson HQ' [manolis.andreoulakis@eletson.com];vaskerts@hotmail.com | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 007871 | 1/20/23 16:50 | Attach | RE: Eletson - Unilateral Confidentiality Agreement ** MSG#:<3140410> | Filippos V. Mentis [fvmentis@timagenislaw.com] | Solomon, Louis M. [LSolomon@reedsmith.com];'Management - Eletson HQ' [lascarina.karastamati@eletson.com];'vassilis.kertsikoff @eletson.com;vasilis.hadjieleftheriadis@eletson.com;v askerts@hotmail.com;cgtimagenis@timagenislaw.com; Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com];gjt@timagenislaw.com;manolis.andreoulakis@eletson.com;vsskouteris@timagenislaw.com;Weller, Charles G. [CWeller@ReedSmith.com];Wilkins, Robert A. [RWilkins@ReedSmith.com];ygtimagenislaw.com | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 007879 | 1/26/23 21:07 | Attach | Levona Interesting Emails and HFR expert report | Christos G. Timagenis [cgtimagenis@timagenislaw.com] | 'Harold Furchtgott-Roth' [hfr@furchtgott-roth.com];Solomon, Louis M. [LSolomon@reedsmith.com];'vassilis.kertsikoff' [vaskerts@hotmail.com];'Lascarina J. Karastamati' [lascarina.karastamati@eletson.com];'Vassilis E. Kertsikoff' [vassilis.kertsikoff@eletson.com];vasilis.hadjieleftheriadis@eletson.com;Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com];fvmentis@timagenislaw.com;'Gregory J. Timagenis' [gjt@timagenislaw.com];manolis.andreoulakis@eletson.com;'Vassilis S. Skouteris' [vsskouteris@timagenislaw.com];Weller, Charles G. [CWeller@ReedSmith.com];Wilkins, Robert A. [RWilkins@ReedSmith.com];'Yiannis G. Timagenis' [ygtimagenislaw.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 007886 | 3/23/23 14:54 | Attach | Document request / Murchinson-Levona-Nomis Bay connection | Chloe A. Iordanidou [caiordanidou@timagenislaw.com] | Solomon, Louis M. [LSolomon@reedsmith.com] | 'Lascarina J. Karastamati' [lascarina.karastamati@eletson.com];'Vassilis E. Kertsikoff' [vassilis.kertsikoff@eletson.com];'Vassilis Kertsikoff Hotmail' [vaskerts@hotmail.com];'vasilis.hadjieleftheriadis' [vasilis.hadjieleftheriadis@eletson.com];Piile, Ann E. [APiile@ReedSmith.com];Shachmurove, Amir [AShachmurove@reedsmith.com]@timagenislaw.com | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 007898 | 1/10/23 18:18 | Attach | FW: Email re Levona's shares | Filippos V. Mentis [fvmentis@timagenislaw.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | lascarina.karastamati@eletson.com;'V. Hadjieleftheriadis' [vasilis.hadjieleftheriadis@eletson.com];vassilis.kertsikoff@eletson.com;vaskerts@hotmail.com;Timagenis Christos G. [cgtimagenis@timagenislaw.com];'Gregory J. Timagenis' [gjt@timagenislaw.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 007905 | 11/5/21 16:22 | Attach | Appointment of Directors | Daniel Saunders [DSaunders@wfw.com] | vassilis.kertsikoff@eletson.com;Lascarina.Karastamati @eletson.com;peter.kanelos@eletson.com | danaosemlcreationtool@danaos.gr | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 007908 | 11/5/21 16:46 | Attach | Notice of Termination [WFW-E.32212.50004] | Daniel Saunders [DSaunders@wfw.com] | vassilis.kertsikoff@eletson.com;Lascarina.Karastamati @eletson.com;peter.kanelos@eletson.com | danaosemlcreationtool@danaos.gr | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 007913 | 1/7/22 11:06 | Attach | RE: Draft terms ** MSG#:<2978803> | Dimitris Karamacheras [dkaramacheras@wfw.com] | vassilis.kertsikoff [vaskerts@hotmail.com];Management Eletson HQ [lascarina.karastamati@eletson.com];George Paleokrassas [GPaleokrassas@wfw.com];vassilis.kertsikoff@eletson.com | danaosemlcreationtool@danaos.gr | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 007914 | 1/1/22 8:21 | Attach | Eletson_Gas_Equity_Exhibit_4and4.xlsx | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 007915 | 1/10/23 18:18 | Attach | FW: Email re Levona's shares | Filippos V. Mentis [fvmentis@timagenislaw.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | lascarina.karastamati@eletson.com;'V. Hadjieleftheriadis' [vasilis.hadjieleftheriadis@eletson.com];vassilis.kertsikoff@eletson.com;vaskerts@hotmail.com;Timagenis Christos G. [cgtimagenis@timagenislaw.com];'Gregory J. Timagenis' [gjt@timagenislaw.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 007922 | 11/5/21 16:22 | Attach | Appointment of Directors | Daniel Saunders [DSaunders@wfw.com] | vassilis.kertsikoff@eletson.com;Lascarina.Karastamati @eletson.com;peter.kanelos@eletson.com | danaosemlcreationtool@danaos.gr | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |

Appendix A: Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 007925 | 11/5/21 16:46 | Attach | Notice of Termination [WFW-E.32212.50004] | Daniel Saunders [DSaunders@wfw.com] | vassilis.kertsikoff@eletson.com;Lascarina.Karastamati@eletson.com;peter.kanelos@eletson.com | danaosemlcreationtool@danaos.gr | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 007930 | 1/7/22 11:06 | Attach | RE: Draft terms ** MSG#:<2978803> | Dimitris Karamacheras [dkaramacheras@wfw.com] | vassilis.kertsikoff [vaskerts@hotmail.com];Management - Eletson HQ [lascarina.karastamati@eletson.com];George Paleokrassas [GPaleokrassas@wfw.com];vassilis.kertsikoff@eletson.com | danaosemlcreationtool@danaos.gr | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 007931 | 1/1/22 8:21 | Attach | Eletson_Gas_Equity_Exhibit_4and4.xlsx | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 007976 | 1/13/24 5:42 | Attach | PRIVATE NOTE 2 AUGUST 2022.pdf | | | | | Attorney Work Product | Work Product of Reed Smith regarding translation for use in JAMS Arbitration [Holdings, Corp] | Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 007984 | 5/12/23 15:15 | Email | Privileged Docs to Send to Translator | Underwood, Colin A. [CUnderwood@reedsmith.com] | Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com];Kaye, Zachary B. [ZKaye@reedsmith.com];Conn, Alyssa F. [AConn@reedsmith.com];Peles, Joshua M. [JPeles@reedsmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com];Pille, Ann E. [APille@ReedSmith.com];Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com] | | | Attorney Work Product | Internal Reed Smith communication regarding translation of privileged documents for in camera review in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 008119 | 6/11/23 21:38 | Email | RE: notes from the rest of the meeting | Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com] | Kennedy, Samantha [SKennedy@reedsmith.com] | Conn, Alyssa F. [AConn@reedsmith.com];Peles, Joshua M. [JPeles@reedsmith.com] | | Attorney Work Product | Internal Reed Smith communication regarding Levona brief in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 008120 | 6/11/23 21:37 | Attach | DRAFT Closing - Claimants' Slides.pptx | | | | | Attorney Work Product | Draft presentation of Eletson's closing demonstratives in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 008121 | 6/16/23 17:59 | Email | FW: Eletson Holdings Inc., Bankr. S.D.N.Y. 23-10322 (JPM) - Rule 2004 Subpoenas - Q1 2023 Financials ** MSG#:<3200790> | Baker, Derek J. [DBaker@ReedSmith.com] | Pille, Ann E. [APille@ReedSmith.com] | | | Attorney Work Product | Internal Reed Smith communication regarding discovery and document production for 2004 discovery in the Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 008122 | 6/14/23 14:03 | Attach | RE: Eletson MTD Discovery: Deposition Notices and Proposed Email Search Parameters ** MSG#:<3200736> | Management - Eletson HQ [lascarina.karastamati@eletson.com] | Pille, Ann E. [APille@ReedSmith.com];c:gtimagenis@timagenislaw.com;caiordanidou@timagenislaw.com;vasilis.hadjieleftheriadis@eletson.com;manolis.andreoulakis@eletson.com;vassilis.kertsikoff@eletson.com | Solomon, Louis M. [LSolomon@reedsmith.com];Galibois, Michael B. [MGalibois@reedsmith.com] | | Attorney Work Product | Communication between Reed Smith, Timagenis Law, and Eletson regarding production of documents and discovery in the Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 008123 | 6/14/23 11:05 | Attach | DNB_USD_66451001_01032021_14062023.xlsx | | | | | Attorney Work Product | Document in response to discovery request in the Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 008124 | 6/14/23 11:13 | Attach | DNB_USD_66451001_01032021-14062023.PDF | | | | | Attorney Work Product | Document in response to discovery request in the Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 008125 | 6/14/23 11:08 | Attach | DNB_USD_66451002_01032021_14062023.xlsx | | | | | Attorney Work Product | Document in response to discovery request in the Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 008126 | 6/14/23 11:11 | Attach | DNB_USD_66451002_01032021-14062023.PDF | | | | | Attorney Work Product | Document in response to discovery request in the Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 008127 | 6/14/23 11:07 | Attach | DNB_EUR_66451003_01032021_14062023.xlsx | | | | | Attorney Work Product | Document in response to discovery request in the Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 008128 | 6/14/23 11:15 | Attach | DNB_EUR_66451003_01032021-14062023.PDF | | | | | Attorney Work Product | Document in response to discovery request in the Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 008129 | 6/14/23 11:06 | Attach | DNB_GBP_66451004_01032021_14062023.xlsx | | | | | Attorney Work Product | Document in response to discovery request in the Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 008130 | 6/14/23 11:17 | Attach | DNB_GBP_66451004_01032021-14062023.PDF | | | | | Attorney Work Product | Document in response to discovery request in the Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 008131 | 6/14/23 12:39 | Attach | Cristiana Bank Statements 01012021-31122022.pdf | | | | | Attorney Work Product | Document in response to discovery request in the Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 008132 | 6/14/23 8:37 | Attach | RC001-CHRISTIANA TRUST WSFS BANK.xlsx | | | | | Attorney Work Product | Document in response to discovery request in the Bankruptcy [Holdings] | Arbitration Document Collection and Production |

Appendix A: Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Email Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 008133 | 6/21/23 18:09 | Email | Eletson training - placeholder | Krieger, Marcin [MKrieger@ReedSmith.com] | Krieger, Marcin [MKrieger@ReedSmith.com];Wurzel, Beth A. [BWurzel@ReedSmith.com];Shachmurove, Amir [AShachmurove@reedsmith.com] | Johnson, Adrienne E. [AEJohnson@reedsmith.com];Larimer, Erin N. [ELarimer@ReedSmith.com];Doherty, Sharon A. [SDoherty@ReedSmith.com];Daugherty, Daniel J. [DDaugherty@reedsmith.com];Dattalo, Susan M. [SDattalo@reedsmith.com];Lucci, Corey A. [CLucci@reedsmith.com];White, William E. [WWhite@ReedSmith.com];McFadden, Lance V. [LMcFadden@ReedSmith.com];Kenny, Christopher J. [CKenny@ReedSmith.com];Chir, Eric M. [EChir@ReedSmith.com];Kotova, Yelizaveta A. [YKotova@reedsmith.com];Payne, Jonathan J.[Payne@ReedSmith.com];Greenlee, John B. [JGreenlee@reedsmith.com];Roberts, Cody A. [croberts@reedsmith.com];Parry, Kim O. [KParry@reedsmith.com];Regan, Kenneth D. [KRegan@reedsmith.com];Duff, Sean P. [SpDuff@ReedSmith.com];Lee, Victoria [VLee@ReedSmith.com];Mundro, Morgan M. [MMundro@reedsmith.com];Sullivan, Denise H. [DSullivan@reedsmith.com];Witt, Maria O. [mwitt@reedsmith.com];Wood, Brian P. [BWood@ReedSmith.com];Pille, Ann E. [APille@ReedSmith.com];Galibois, Michael B. [MGalibois@reedsmith.com];denise.sully@gmail.com | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding document review in the Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 008134 | 6/22/23 13:53 | Attach | Eletson - Requests and Attorney Names (002).xlsx | | | | | Attorney Work Product | Attachment to communication regarding document review in the Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 008136 | 6/22/23 14:00 | Attach | 2023-06-16-CONFIDENTIAL List of Creditors-Unredacted Copy - Confidential Pursuant to Settlement.pdf | | | | | Attorney Work Product | Attachment to communication regarding document review in the Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 008137 | 3/31/23 15:36 | Attach | Eletson Family (including Gas and Holdings) Chart (pre-Levona exit).xls | | | | | Attorney Work Product | Attachment to communication regarding document review in the Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 008140 | 6/22/23 14:14 | Email | Eletson training - placeholder | Krieger, Marcin [MKrieger@ReedSmith.com] | Wurzel, Beth A. [BWurzel@ReedSmith.com];Shachmurove, Amir [AShachmurove@reedsmith.com] | Johnson, Adrienne E. [AEJohnson@reedsmith.com];Larimer, Erin N. [ELarimer@ReedSmith.com];Doherty, Sharon A. [SDoherty@ReedSmith.com];Daugherty, Daniel J. [DDaugherty@reedsmith.com];Dattalo, Susan M. [SDattalo@reedsmith.com];Lucci, Corey A. [CLucci@reedsmith.com];White, William E. [WWhite@ReedSmith.com];McFadden, Lance V. [LMcFadden@ReedSmith.com];Kenny, Christopher J. [CKenny@ReedSmith.com];Chir, Eric M. [EChir@ReedSmith.com];Kotova, Yelizaveta A. [YKotova@reedsmith.com];Payne, Jonathan J.[Payne@ReedSmith.com];Greenlee, John B. [JGreenlee@reedsmith.com];Roberts, Cody A. [croberts@reedsmith.com];Parry, Kim O. [KParry@reedsmith.com];Regan, Kenneth D. [KRegan@reedsmith.com];Duff, Sean P. [SpDuff@ReedSmith.com];Lee, Victoria [VLee@ReedSmith.com];Mundro, Morgan M. [MMundro@reedsmith.com];Sullivan, Denise H. [DSullivan@reedsmith.com];Witt, Maria O. [mwitt@reedsmith.com];Wood, Brian P. [BWood@ReedSmith.com];Pille, Ann E. [APille@ReedSmith.com];Galibois, Michael B. [MGalibois@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding document review in the Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 008141 | 6/22/23 13:53 | Attach | Eletson - Requests and Attorney Names (002).xlsx | | | | | Attorney Work Product | Attachment to communication regarding document review in the Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 008143 | 6/22/23 14:00 | Attach | 2023-06-16-CONFIDENTIAL List of Creditors-Unredacted Copy - Confidential Pursuant to Settlement.pdf | | | | | Attorney Work Product | Attachment to communication regarding document review in the Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 008144 | 3/31/23 15:36 | Attach | Eletson Family (including Gas and Holdings) Chart (pre-Levona exit).xls | | | | | Attorney Work Product | Attachment to communication regarding document review in the Bankruptcy [Holdings] | Arbitration Document Collection and Production |

Appendix A: Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 008147 | 6/22/23 15:10 | Email | Eletson training - placeholder | Krieger, Marcin [MKrieger@ReedSmith.com] | Wurzel, Beth A. [BWurzel@ReedSmith.com];Shachmurove, Amir [AShachmurove@reedsmith.com] | Johnson, Adrienne E. [AEJohnson@reedsmith.com];Larimer, Erin N. [ELarimer@ReedSmith.com];Doherty, Sharon A. [SDoherty@ReedSmith.com];Daugherty, Daniel J. [DDaugherty@reedsmith.com];Dattalo, Susan M. [SDattalo@reedsmith.com];Lucci, Corey A. [CLucci@reedsmith.com];White, William E. [WWhite@ReedSmith.com];McFadden, Lance V. [LMcFadden@ReedSmith.com];Kenny, Christopher J. [CKenny@ReedSmith.com];Chir, Eric M. [EChir@ReedSmith.com];Kotova, Yelizaveta A. [YKotova@reedsmith.com];Payne, Jonathan J.[Payne@ReedSmith.com];Greenlee, John B. [JGreenlee@reedsmith.com];Roberts, Cody A. [croberts@reedsmith.com];Parry, Kim O. [KParry@reedsmith.com];Regan, Kenneth D. [KRegan@reedsmith.com];Duff, Sean P. [SpDuff@ReedSmith.com];Lee, Victoria [VLee@ReedSmith.com];Mundro, Morgan M. [MMundro@reedsmith.com];Sullivan, Denise H. [DSullivan@reedsmith.com];Witt, Maria O. [mwitt@reedsmith.com];Wood, Brian P. [BWood@ReedSmith.com];Pille, Ann E. [APille@ReedSmith.com];Galibois, Michael B. [MGalibois@reedsmith.com];denise.sully@gmail.com | | Attorney Client Communication;Atto rney Work Product | Internal Reed Smith communication regarding document review in the Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 008148 | 6/22/23 13:53 | Attach | Eletson - Requests and Attorney Names (002).xlsx | | | | | Attorney Work Product | Attachment to communication regarding document review in the Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 008150 | 2/24/24 1:19 | Attach | 2023-06-16-CONFIDENTIAL List of Creditors-Unredacted Copy - Confidential Pursuant to Settlement.pdf | | | | | Attorney Work Product | Attachment to communication regarding document review in the Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 008151 | 3/31/23 11:36 | Attach | Eletson Family (including Gas and Holdings) Chart (pre-Levona exit).xls | | | | | Attorney Work Product | Attachment to communication regarding document review in the Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 008154 | 6/22/23 15:10 | Email | Eletson training - placeholder | Krieger, Marcin [MKrieger@ReedSmith.com] | Krieger, Marcin [MKrieger@ReedSmith.com];Wurzel, Beth A. [BWurzel@ReedSmith.com];Shachmurove, Amir [AShachmurove@reedsmith.com] | Johnson, Adrienne E. [AEJohnson@reedsmith.com];Larimer, Erin N. [ELarimer@ReedSmith.com];Doherty, Sharon A. [SDoherty@ReedSmith.com];Daugherty, Daniel J. [DDaugherty@reedsmith.com];Dattalo, Susan M. [SDattalo@reedsmith.com];Lucci, Corey A. [CLucci@reedsmith.com];White, William E. [WWhite@ReedSmith.com];McFadden, Lance V. [LMcFadden@ReedSmith.com];Kenny, Christopher J. [CKenny@ReedSmith.com];Chir, Eric M. [EChir@ReedSmith.com];Kotova, Yelizaveta A. [YKotova@reedsmith.com];Payne, Jonathan J.[Payne@ReedSmith.com];Greenlee, John B. [JGreenlee@reedsmith.com];Roberts, Cody A. [croberts@reedsmith.com];Parry, Kim O. [KParry@reedsmith.com];Regan, Kenneth D. [KRegan@reedsmith.com];Duff, Sean P. [SpDuff@ReedSmith.com];Lee, Victoria [VLee@ReedSmith.com];Mundro, Morgan M. [MMundro@reedsmith.com];Sullivan, Denise H. [DSullivan@reedsmith.com];Witt, Maria O. [mwitt@reedsmith.com];Wood, Brian P. [BWood@ReedSmith.com];Pille, Ann E. [APille@ReedSmith.com];Galibois, Michael B. [MGalibois@reedsmith.com];denise.sully@gmail.com | | Attorney Client Communication;Atto rney Work Product | Internal Reed Smith communication regarding document review in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 008155 | 6/22/23 13:53 | Attach | Eletson - Requests and Attorney Names (002).xlsx | | | | | Attorney Work Product | Attachment to communication regarding document review in the Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 008157 | 2/24/24 18:10 | Attach | 2023-06-16-CONFIDENTIAL List of Creditors-Unredacted Copy - Confidential Pursuant to Settlement.pdf | | | | | Attorney Work Product | Attachment to communication regarding document review in the Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 008158 | 3/31/23 11:36 | Attach | Eletson Family (including Gas and Holdings) Chart (pre-Levona exit).xls | | | | | Attorney Work Product | Attachment to communication regarding document review in the Bankruptcy [Holdings] | Arbitration Document Collection and Production |

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 008161 | 6/22/23 15:18 | Email | RE: Eletson training - placeholder | Krieger, Marcin [MKrieger@ReedSmith.com] | Wurzel, Beth A. [BWurzel@ReedSmith.com];McFadden, Lance V. [LMcFadden@ReedSmith.com];Johnson, Adrienne E. [AEJohnson@reedsmith.com];Larimer, Erin N. [ELarimer@ReedSmith.com];Doherty, Sharon A. [SDoherty@ReedSmith.com];Shachmurove, Amir AShachmurove@reedsmith.com];Daugherty, Daniel J. [DDaugherty@reedsmith.com];Dattalo, Susan M. [SDattalo@reedsmith.com];Lucci, Corey A. [CLucci@reedsmith.com];White, William E. [WWhite@ReedSmith.com];Kenny, Christopher J. [CKenny@ReedSmith.com];Chir, Eric M. [EChir@ReedSmith.com];Kotova, Yelizaveta A. [YKotova@reedsmith.com];Payne, Jonathan [JPayne@ReedSmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding document review in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 008162 | 6/22/23 13:53 | Attach | Eletson - Requests and Attorney Names (002).xlsx | | | | | Attorney Work Product | Attachment to communication regarding document review in the Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 008164 | 6/22/23 14:00 | Attach | 2023-06-16-CONFIDENTIAL List of Creditors-Unredacted Copy - Confidential Pursuant to Settlement.pdf | | | | | Attorney Work Product | Attachment to communication regarding document review in the Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 008165 | 3/31/23 15:36 | Attach | Eletson Family (including Gas and Holdings) Chart (pre-Levona exit).xls | | | | | Attorney Work Product | Attachment to communication regarding document review in the Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 008170 | 6/29/23 15:31 | Email | '--- Untitled Document ---' | Pille, Ann E. [APille@ReedSmith.com] | Matthews, Jonathan P. Gravity Stack [JMatthews@gravitystack.com] | Baker, Derek J. [DBaker@ReedSmith.com];Galibois, Michael B. [MGalibois@reedsmith.com];Shachmurove, Amir [AShachmurove@reedsmith.com] | | Attorney Work Product | Internal Reed Smith communication regarding strategy in Bankruptcy | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 008171 | 6/29/23 15:13 | Attach | RE: Eletson MTD Discovery: Deposition Notices and Proposed Email Search Parameters OLDMSG#:<3202014> ** MSG#:<3206773> | Legal & Contracts - Eletson HQ [manolis.andreoulakis@eletson.com] | Pille, Ann E. [APille@ReedSmith.com];cgtimagenis@timagenislaw.com;Solomon, Louis M. [LSolomon@reedsmith.com];caiordanidou@timagenislaw.com;ascarina.karastamati@eletson.com;vasilis.hadjieleftheriadis@eletson.com;vassilis.kertsikoff@eletson.com;vaskerts@hotmail.com | Galibois, Michael B. [MGalibois@reedsmith.com];Eletson Bankruptcy Team (S) [EletsonBankruptcyTeam@reedsmith.com];ele@timagenislaw.com | | Attorney Client Communication;Attorney Work Product; Common Interest | Attachment to internal Reed Smith communication regarding strategy in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 008175 | 6/29/23 15:15 | Attach | RE: Eletson MTD Discovery: Deposition Notices and Proposed Email Search Parameters OLDMSG#:<3202014> ** MSG#:<3206775> | Legal & Contracts - Eletson HQ [manolis.andreoulakis@eletson.com] | Pille, Ann E. [APille@ReedSmith.com];cgtimagenis@timagenislaw.com;Solomon, Louis M. [LSolomon@reedsmith.com];caiordanidou@timagenislaw.com;ascarina.karastamati@eletson.com;vasilis.hadjieleftheriadis@eletson.com;vassilis.kertsikoff@eletson.com;vaskerts@hotmail.com | Galibois, Michael B. [MGalibois@reedsmith.com];Eletson Bankruptcy Team (S) [EletsonBankruptcyTeam@reedsmith.com];ele@timagenislaw.com | | Attorney Client Communication;Attorney Work Product; Common Interest | Attachment to internal Reed Smith communication regarding strategy in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 008179 | 6/29/23 15:14 | Attach | RE: Eletson MTD Discovery: Deposition Notices and Proposed Email Search Parameters OLDMSG#:<3202014> ** MSG#:<3206774> | Legal & Contracts - Eletson HQ [manolis.andreoulakis@eletson.com] | Pille, Ann E. [APille@ReedSmith.com];cgtimagenis@timagenislaw.com;Solomon, Louis M. [LSolomon@reedsmith.com];caiordanidou@timagenislaw.com;ascarina.karastamati@eletson.com;vasilis.hadjieleftheriadis@eletson.com;vassilis.kertsikoff@eletson.com;vaskerts@hotmail.com | Galibois, Michael B. [MGalibois@reedsmith.com];Eletson Bankruptcy Team (S) [EletsonBankruptcyTeam@reedsmith.com];ele@timagenislaw.com | | Attorney Client Communication;Attorney Work Product; Common Interest | Attachment to internal Reed Smith communication regarding strategy in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 008180 | 7/13/20 6:19 | Attach | Oaktree Guarantee_Kimolos June 2020.pdf | | | | | Attorney Work Product | Attachment to internal Reed Smith communication regarding strategy in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 008181 | 7/13/20 6:15 | Attach | Oaktree Guarantee_Fourni June 2020.pdf | | | | | Attorney Work Product | Attachment to internal Reed Smith communication regarding strategy in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 008182 | 7/13/20 6:18 | Attach | Oaktree Guarantee_Kastos June 2020 .pdf | | | | | Attorney Work Product | Attachment to internal Reed Smith communication regarding strategy in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 008183 | 7/13/20 6:16 | Attach | Oaktree Guarantee_Kinaros June 2020.pdf | | | | | Attorney Work Product | Attachment to internal Reed Smith communication regarding strategy in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 008184 | 2/14/22 16:47 | Attach | Oaktree Standstill Agreement 9February2022.PDF | | | | | Attorney Work Product | Attachment to internal Reed Smith communication regarding strategy in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 008185 | 6/29/23 15:12 | Attach | RE: Eletson MTD Discovery: Deposition Notices and Proposed Email Search Parameters OLDMSG#:<3202014> ** MSG#:<3206772> | Legal & Contracts - Eletson HQ [manolis.andreoulakis@eletson.com] | Pille, Ann E. [APille@ReedSmith.com];cgtimagenis@timagenislaw.com;Solomon, Louis M. [LSolomon@reedsmith.com];caiordanidou@timagenislaw.com;ascarina.karastamati@eletson.com;vasilis.hadjieleftheriadis@eletson.com;vassilis.kertsikoff@eletson.com;vaskerts@hotmail.com | Galibois, Michael B. [MGalibois@reedsmith.com];Eletson Bankruptcy Team (S) [EletsonBankruptcyTeam@reedsmith.com];ele@timagenislaw.com | | Attorney Work Product; Common Interest | Attachment to internal Reed Smith communication regarding strategy in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 008186 | 3/24/23 15:29 | Attach | (11924977_1) Eletson - Transaction Support Agreement [Execution Version]_.+Signatures.pdf | | | | | Attorney Work Product | Attachment to internal Reed Smith communication regarding strategy in Bankruptcy [Holdings] | Arbitration Document Collection and Production |

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 008187 | 11/7/24 19:12 | Attach | 1st SupplementalIndentureKeros 31Jan2014.pdf | | | | | Attorney Work Product | Attachment to internal Reed Smith communication regarding strategy in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 008188 | 11/7/24 19:12 | Attach | 2nd SupplementalIndentureMeganisi 20March2014.pdf | | | | | Attorney Work Product | Attachment to internal Reed Smith communication regarding strategy in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 008189 | 11/7/24 19:12 | Attach | 3rd SupplementalIndentureAntimilos 1April2014.pdf | | | | | Attorney Work Product | Attachment to internal Reed Smith communication regarding strategy in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 008190 | 2/26/16 14:56 | Attach | 4th Supplemental IndentureSkyros 19Feb2016.pdf | | | | | Attorney Work Product | Attachment to internal Reed Smith communication regarding strategy in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 008191 | 12/21/16 13:05 | Attach | 5th Supplemental IndentureSikinos 24March2016.pdf | | | | | Attorney Work Product | Attachment to internal Reed Smith communication regarding strategy in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 008192 | 11/7/24 19:12 | Attach | 6th Supplemental IdentureMarch2017 executed.pdf | | | | | Attorney Work Product | Attachment to internal Reed Smith communication regarding strategy in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 008193 | 12/19/13 13:54 | Attach | Indenture fully signed 19Dec2013.pdf | | | | | Attorney Work Product | Attachment to internal Reed Smith communication regarding strategy in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 008194 | 2/16/18 12:03 | Attach | Noteholder Forbearance Agreement executed 15Feb2018.pdf | | | | | Attorney Work Product | Attachment to internal Reed Smith communication regarding strategy in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 008195 | 7/5/23 14:24 | Email | Conduct explanation | Chloe A. Iordanidou [caiordanidou@timagenisla w.com] | Shachmurove, Amir [AShachmurove@reedsmith.com];Pille, Ann E. [APille@ReedSmith.com];Baker, Derek J. [DBaker@ReedSmith.com] | vassilis.kertsikoff@eletson.com;vasilis.hadjieleftheriadi s@eletson.com;lascarina.karastamati@eletson.com;V assilis Kertsikoff Hotmail' [vaskerts@hotmail.com];'Legal & Contracts - Eletson HQ' [manolis.andreoulakis@eletson.com];Solomon, Louis M. [LSolomon@reedsmith.com];Eletson Bondholder Litigation (S) [EletsonBondholderLitigation@reedsmith.com];ele@tim agenislaw.com] | | Attorney Client Communication;Atto rney Work Product;Common Interest | Communication between Reed Smith, Timagenis, and Eletson Holdings regarding strategy in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 008196 | 4/5/23 12:58 | Attach | RE: RSA Milestones ** MSG#:<3174150> | Legal & Contracts - Eletson HQ [manolis.andreoulakis@ele tson.com] | Solomon, Louis M. [LSolomon@reedsmith.com];caiordanidou@timagenisl aw.com | lascarina.karastamati@eletson.com;ygtimagenis@tima genislaw.com;vasilis.hadjieleftheriadis@eletson.com;v askerts@hotmail.com;vassilis.kertsikoff@eletson.com; cgtimagenis@timagenislaw.com;ele@timagenislaw.co m;Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com];gjt@timagenislaw.com;vsskouter is@timagenislaw.com;Weller, Charles G. [CWeller@ReedSmith.com];Singer, Paul M. [PSinger@ReedSmith.com];Pille, Ann E. [APille@ReedSmith.com];Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com] | | Attorney Client Communication;Atto rney Work Product;Common Interest | Attachment to communication between Reed Smith, Timagenis, and Eletson Holdings regarding strategy in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 008201 | 3/31/23 12:53 | Attach | milestones.pdf | | | | | Attorney Client Communication;Atto rney Work Product;Common Interest | Attachment to communication between Reed Smith, Timagenis, and Eletson Holdings regarding strategy in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 008202 | 3/31/20 16:11 | Attach | Ridgebury_31_March_2020.docx | | | | | Attorney Client Communication;Atto rney Work Product;Common Interest | Attachment to communication between Reed Smith, Timagenis, and Eletson Holdings regarding strategy in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 008203 | 6/2/21 11:14 | Attach | Ridgebury_01_June_2021.docx | | | | | Attorney Client Communication;Atto rney Work Product;Common Interest | Attachment to communication between Reed Smith, Timagenis, and Eletson Holdings regarding strategy in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 008204 | 7/5/23 14:37 | Email | RE: staffing question (Addendum to Mike's Point) | Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.co m] | Shachmurove, Amir [AShachmurove@reedsmith.com] | | | Attorney Work Product | Internal Reed Smith communication regarding strategy in Bankruptcy [Holdings] | Arbitration Document Collection and Production |

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 008209 | 7/9/23 11:53 | Email | RE: ELETON/ LEVONA | Solomon, Louis M. [LSolomon@reedsmith.com] | Vassilis E. Kertsikoff [vassilis.kertsikoff@eleton.com] | Lascarina J. Karastamati [Lascarina.Karastamati@eleton.com];Vassilis A. Hadjieleftheriadis [Vasilis.Hadjieleftheriadis@eletson.com];Vassilis Kertsikoff Hotmail [vaskerts@hotmail.com;c.aiordanidou@timagenislaw.com;Christos G. Timagenis [cgtimagenis@timagenislaw.com;ele@timagenislaw.com;Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com];Gregory J. Timagenis [gjt@timagenislaw.com];Manolis S. Andreoulakis [Manolis.Andreoulakis@eletson.com];Vassilis S. Skouteris [vsskouteris@timagenislaw.com];Weller, Charles G. [CWeller@ReedSmith.com];Yiannis G. Timagenis [ygtimagenis@timagenislaw.com];Eletson Bankruptcy Team (S) [EletsonBankruptcyTeam@reedsmith.com] | | Attorney Client Communication;Attorney Work Product;Common Interest | Communication between Reed Smith, Timagenis, and Eletson Holdings and Corp regarding discovery in JAMS Arbitration and Bankruptcy [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 008210 | 7/11/23 22:21 | Email | FW: Eletson Holdings, Inc., et al. v. Levona Holdings Ltd., Ref#5425000511 RE: newly discovered evidence | Solomon, Louis M. [LSolomon@reedsmith.com] | Underwood, Colin A. [CUnderwood@reedsmith.com];Peles, Joshua M. [JPeles@reedsmith.com] | | | Attorney Work Product | Internal Reed Smith communication regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 008212 | 7/11/23 22:33 | Email | RE: Eletson Holdings, Inc., et al. v. Levona Holdings Ltd., Ref#5425000511 RE: newly discovered evidence | Peles, Joshua M. [JPeles@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com] | | | Attorney Work Product | Internal Reed Smith communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 008213 | 7/11/23 23:12 | Email | RE: Eletson Holdings, Inc., et al. v. Levona Holdings Ltd., Ref#5425000511 RE: newly discovered evidence | Solomon, Louis M. [LSolomon@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com] | | | Attorney Work Product | Internal Reed Smith communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 008214 | 7/12/23 22:21 | Email | RE: Eletson Holdings, Inc., et al. v. Levona Holdings Ltd., Ref#5425000511 RE: newly discovered evidence | Peles, Joshua M. [JPeles@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com] | | | Attorney Client Communication | Internal Reed Smith communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 008215 | 7/12/23 22:19 | Attach | 2023-07-12 Ltr Solomon to J. Belen re Levona Ltr. re Newly-Discovered Evidence.docx | | | | | Attorney Work Product | Draft of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 008216 | 7/13/23 16:08 | Email | RE: Eletson Holdings, Inc., et al. v. Levona Holdings Ltd., Ref#5425000511 RE: newly discovered evidence | Peles, Joshua M. [JPeles@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com] | | | Attorney Client Communication | Internal Reed Smith communication regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 008217 | 7/13/23 16:09 | Email | RE: Eletson Holdings, Inc., et al. v. Levona Holdings Ltd., Ref#5425000511 RE: newly discovered evidence | Solomon, Louis M. [LSolomon@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com] | | | Attorney Client Communication | Internal Reed Smith communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 008219 | 7/13/23 19:49 | Email | RE: Eletson Holdings, Inc., et al. v. Levona Holdings Ltd., Ref#5425000511 RE: newly discovered evidence | Christos G. Timagenis [cgtimagenis@timagenislaw.com] | Solomon, Louis M. [LSolomon@reedsmith.com];'Management - Eletson HQ' [lascarina.karastamati@eletson.com];'vasilis.hadjieleftheriadis' [vasilis.hadjieleftheriadis@eletson.com];vaskerts@hotmail.com;vassilis.kertsikoff@eletson.com;Eletson Bankruptcy Team (S) [EletsonBankruptcyTeam@reedsmith.com];caiordanidou@timagenislaw.com;xele@timagenislaw.com;Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com];'Gregory J. Timagenis' [gjt@timagenislaw.com];'manolis.andreoulakis@eletson.com';'Vassilis S. Skouteris' [vsskouteris@timagenislaw.com];Weller, Charles G. [CWeller@ReedSmith.com];'Yiannis G. Timagenis' [ygtimagenis@timagenislaw.com] | | | Attorney Client Communication;Attorney Work Product | Communication between Reed Smith, Timagenis, and Eletson Holdings and Corp regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 008220 | 7/17/23 21:56 | Email | FW: Eletson Holdings, Inc., et al. v. Levona Holdings Ltd., Ref#5425000511 RE: newly discovered evidence | Solomon, Louis M. [LSolomon@reedsmith.com] | Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | | Attorney Work Product | Internal Reed Smith communication regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 008222 | 7/17/23 22:07 | Email | RE: Eletson Holdings, Inc., et al. v. Levona Holdings Ltd., Ref#5425000511 RE: newly discovered evidence | Peles, Joshua M. [JPeles@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | | Attorney Work Product | Internal Reed Smith communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 008223 | 7/17/23 22:08 | Email | RE: Eletson Holdings, Inc., et al. v. Levona Holdings Ltd., Ref#5425000511 RE: newly discovered evidence | Solomon, Louis M. [LSolomon@reedsmith.com] | Underwood, Colin A. [CUnderwood@reedsmith.com];Peles, Joshua M. [JPeles@reedsmith.com] | | | Attorney Client Communication | Internal Reed Smith communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 008224 | 7/17/23 22:08 | Email | RE: Eletson Holdings, Inc., et al. v. Levona Holdings Ltd., Ref#5425000511 RE: newly discovered evidence | Solomon, Louis M. [LSolomon@reedsmith.com] | Underwood, Colin A. [CUnderwood@reedsmith.com];Peles, Joshua M. [JPeles@reedsmith.com] | | | Attorney Client Communication | Internal Reed Smith communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 008225 | 7/17/23 22:10 | Email | RE: Eletson Holdings, Inc., et al. v. Levona Holdings Ltd., Ref#5425000511 RE: newly discovered evidence | Underwood, Colin A. [CUnderwood@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Peles, Joshua M. [JPeles@reedsmith.com] | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 008226 | 7/18/23 0:46 | Email | RE: Eletson Holdings, Inc., et al. v. Levona Holdings Ltd., Ref#5425000511 RE: newly discovered evidence | Underwood, Colin A. [CUnderwood@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com];Solomon, Louis M. [LSolomon@reedsmith.com] | | | Attorney Work Product | Internal Reed Smith communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 008238 | 7/26/23 22:31 | Email | RE: Eletson Holdings, Inc., et al. v. Levona Holdings Ltd., Ref#5425000511 RE: newly discovered evidence | Solomon, Louis M. [LSolomon@reedsmith.com] | Underwood, Colin A. [CUnderwood@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 008240 | 7/28/23 1:02 | Email | RE: ETA for the draft? | Underwood, Colin A. [CUnderwood@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com];Solomon, Louis M. [LSolomon@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding briefing in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 008241 | 7/28/23 1:01 | Attach | 2023-07-28 Ltr Solomon to J. Belen re Levona Renewed Request to Re-Open Arbitration Hearing.docx | | | | | Attorney Client Communication;Attorney Work Product | Draft of Reed Smith regarding briefing in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 008242 | 7/28/23 14:43 | Email | FW: ETA for the draft? | Solomon, Louis M. [LSolomon@reedsmith.com] | Underwood, Colin A. [CUnderwood@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding briefing in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |

Appendix A: Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 008243 | 7/28/23 14:39 | Attach | Exhibit A.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding briefing in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 008244 | 7/28/23 14:53 | Email | RE: ETA for the draft? | Peles, Joshua M. [JPeles@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding briefing in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 008245 | 7/28/23 14:52 | Attach | 2023-07-28 Ltr Solomon to J. Belen re Levona Renewed Request to Re-Open Arbitration Hearing.pdf | | | | | Attorney Work Product | Draft of Reed Smith regarding briefing in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 008267 | 9/29/24 4:04 | Attach | August meeting notes - highlights.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 008268 | 9/29/24 4:04 | Attach | October meeting notes - highlights.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 008269 | 9/29/24 4:04 | Attach | TRANSLATION PRIVATE NOTE 2AUGUST2022.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 008270 | 9/29/24 4:04 | Attach | PRIVATE NOTE 2 AUGUST 2022.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 008272 | 1/0/00 0:00 | Attach | PRIVATE NOTE 2 AUGUST 2022.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 008273 | 1/0/00 0:00 | Attach | TRANSLATION PRIVATE NOTE 2AUGUST2022.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 008275 | 9/29/24 4:04 | Attach | doc_2.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 008290 | 8/15/23 18:39 | Email | RE: doc production issue | Kennedy, Samantha [SKennedy@reedsmith.com] | Underwood, Colin A. [CUnderwood@reedsmith.com];Solomon, Louis M. [LSolomon@reedsmith.com];Pille, Ann E. [APille@ReedSmith.com];Shachmurove, Amir [AShachmurove@reedsmith.com] | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 008294 | 8/15/23 21:41 | Email | FW: Eletson MTD Reply - Bad Faith Notes (002).docx | Yong, Hyuna [HYong@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com];Kennedy, Samantha [SKennedy@reedsmith.com];Bari, Wardah A. [WBari@reedsmith.com] | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 008295 | 8/13/23 16:01 | Attach | Eletson MTD Reply - Bad Faith Notes (002).docx | | | | | Attorney Work Product | Draft of Reed Smith regarding briefing in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 008296 | 8/14/23 18:02 | Attach | Reply Brief - Pre-Arbitration Conduct Section.docx | | | | | Attorney Work Product | Draft of Reed Smith regarding briefing in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 008305 | 8/16/23 13:27 | Email | RE: Cites for Brief and Declarations | Yong, Hyuna [HYong@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com];Kennedy, Samantha [SKennedy@reedsmith.com];Venugopal, Karunya [KVenugopal@reedsmith.com] | Bari, Wardah A. [WBari@reedsmith.com] | | Attorney Client Communication | Internal Reed Smith communication regarding briefing in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 008306 | 8/15/23 16:59 | Attach | RE: doc production issue | Kennedy, Samantha [SKennedy@reedsmith.com] | Underwood, Colin A. [CUnderwood@reedsmith.com];Solomon, Louis M. [LSolomon@reedsmith.com];Pille, Ann E. [APille@ReedSmith.com];Shachmurove, Amir [AShachmurove@reedsmith.com] | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 008323 | 8/21/23 21:44 | Email | RE: Eletson Holdings Inc., Case No. 23-10322 (JPM) - Discovery | Singer, Paul M. [PSinger@ReedSmith.com] | Baker, Derek J. [DBaker@ReedSmith.com];ZZ-Phillips, Todd E. [tphillips@capdale.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 008335 | 9/27/23 13:31 | Email | RE: Nominee reference in Lift Stay brief 3/13/23 | Savitt, Nancy L. [NSavitt@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Shachmurove, Amir [AShachmurove@reedsmith.com];Pille, Ann E. [APille@ReedSmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com];Eletson Bankruptcy Team (S) [EletsonBankruptcyTeam@reedsmith.com] | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 008387 | 10/25/23 15:41 | Email | RE: Eletson: Docs Produced After July 29, 2022 | Bari, Wardah A. [WBari@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com];Conn, Alyssa F. [AConn@reedsmith.com];Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com];Kennedy, Samantha [SKennedy@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding discovery in JAMS Arbitration and Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 008388 | 10/25/23 15:41 | Email | RE: Eletson: Docs Produced After July 29, 2022 | Bari, Wardah A. [WBari@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com];Conn, Alyssa F. [AConn@reedsmith.com];Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com];Kennedy, Samantha [SKennedy@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding discovery in JAMS Arbitration and Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 008389 | 10/26/23 14:45 | Email | RE: Doc Requests | Conn, Alyssa F. [AConn@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding discovery in JAMS Arbitration and Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 008419 | 10/31/23 16:06 | Email | RE: Eletson draft brief | Chloe A. Iordanidou [caiordanidou@timagenislaw.com] | Solomon, Louis M. [LSolomon@reedsmith.com] | 'Management - Eletson HQ' [lascarina.karastamati@eletson.com;vaskerts@hotmail.com;vassilis.kertsikoff@eletson.com;vasilis.hadjieleftheriadis' [vasilis.hadjieleftheriadis@eletson.com];Savitt, Nancy L. [NSavitt@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com;ele@timagenislaw.com] | | Attorney Client Communication;Attorney Work Product | Communication between Reed Smith, Timagenis, and Eletson Holdings and Corp regarding discovery in Confirmation Proceeding and Bankruptcy [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 008420 | 7/10/23 16:04 | Attach | RE: ELETON/ LEVONA | Vassilis E. Kertsikoff [vassilis.kertsikoff@eletson.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Lascarina J. Karastamati [lascarina.karastamati@eletson.com];Vasilis A. Hadjieleftheriadis [vasilis.hadjieleftheriadis@eletson.com];Vassilis Kertsikoff Hotmail [vaskerts@hotmail.com];caiordanidou@timagenislaw.com;Christos G. Timagenis [cgtimagenis@timagenislaw.com;ele@timagenislaw.com;Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com];Gregory J. Timagenis [gjt@timagenislaw.com];Manolis S. Andreoulakis [manolis.andreoulakis@eletson.com];Vassilis S. Skouteris [vsskouteris@timagenislaw.com];Weller, Charles G. [CWeller@ReedSmith.com];Yiannis G. Timagenis [ygtimagenis@timagenislaw.com] | Eletson Bankruptcy Team (S) [EletsonBankruptcyTeam@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Communication between Reed Smith, Timagenis, and Eletson Holdings and Corp regarding discovery in Confirmation Proceeding and Bankruptcy [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |

Appendix A: Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 008440 | 10/31/23 21:04 | Email | FW: Eletson Holdings, Inc., et al. v. Levona Holdings Ltd., Ref#5425000511 RE: newly discovered evidence | Conn, Alyssa F. [AConn@reedsmith.com] | Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding briefing in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 008441 | 7/13/23 19:02 | Attach | 2023-07-13 Ltr Solomon to J. Belen re Levona Ltr. re So-Called Newly-Discovered Evidence(811166690.2).pdf | | | | | Attorney Client Communication;Attorney Work Product | Draft of Reed Smith regarding briefing in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 008442 | 11/1/23 18:31 | Email | RE: Eletson: Opp to Mtn. to Modify PO | Peles, Joshua M. [JPeles@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Draft of Reed Smith regarding briefing in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 008443 | 11/1/23 18:28 | Attach | VK Declaration (REDLINE).docx | | | | | Attorney Client Communication;Attorney Work Product | Draft of Reed Smith regarding briefing in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 008444 | 11/1/23 18:58 | Email | RE: IMPORTANT | Peles, Joshua M. [JPeles@reedsmith.com] | cgtimagenis@timagenislaw.com;vaskerts@hotmail.com;vassilis.kertsikoff@eletson.com | Solomon, Louis M. [LSolomon@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com] | | Attorney Client Communication;Attorney Work Product;Common Interest | Communication between Reed Smith, Timagenis, and Eletson Holdings regarding briefing in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 008445 | 11/1/23 18:58 | Attach | 2023-11-01 - Declaration of V. Kertsikoff.pdf | | | | | Attorney Client Communication;Attorney Work Product;Common Interest | Reed Smith draft briefing in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 008446 | 11/1/23 18:58 | Attach | VK Declaration (REDLINE).docx | | | | | Attorney Client Communication;Attorney Work Product;Common Interest | Reed Smith draft briefing in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 008447 | 11/1/23 18:58 | Email | RE: IMPORTANT | Peles, Joshua M. [JPeles@reedsmith.com] | cgtimagenis@timagenislaw.com;vaskerts@hotmail.com;vassilis.kertsikoff@eletson.com | Solomon, Louis M. [LSolomon@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com] | | Attorney Client Communication;Attorney Work Product;Common Interest | Communication between Reed Smith, Timagenis, and Eletson Holdings regarding briefing in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 008448 | 11/1/23 18:58 | Attach | 2023-11-01 - Declaration of V. Kertsikoff.pdf | | | | | Attorney Client Communication;Attorney Work Product;Common Interest | Reed Smith draft regarding briefing in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 008449 | 11/1/23 18:58 | Attach | VK Declaration (REDLINE).docx | | | | | Attorney Client Communication;Attorney Work Product;Common Interest | Reed Smith draft regarding briefing in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 008450 | 11/1/23 21:47 | Email | RE: Eletson bankruptcy matter | Conn, Alyssa F. [AConn@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com];Osei-Bonsu, Derek M. [DOsei-Bonsu@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding strategy in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 008451 | 9/29/23 14:25 | Attach | Preferred Nominee Chronology.docx | | | | | Attorney Client Communication;Attorney Work Product | Work product of Reed Smith regarding strategy in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 008452 | 9/27/23 14:13 | Attach | Arbitration Chronology.docx | | | | | Attorney Client Communication;Attorney Work Product | Work product of Reed Smith regarding strategy in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |

Appendix A: Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 008459 | 11/16/23 1:23 | Email | RE: Eletson: Deliverables | Peles, Joshua M. [JPeles@reedsmith.com] | Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | | Attorney Work Product | Work Product of Reed Smith regarding strategy in JAMS Arbitration;Confirmation Proceeding;Bankruptcy;LCIA [Holdings, Corp, Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 008460 | 11/16/23 1:22 | Attach | Arbitration Chronology.docx | | | | | Attorney Work Product | Work Product of Reed Smith regarding strategy in JAMS Arbitration;Confirmation Proceeding;Bankruptcy;LCIA [Holdings, Corp, Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 008461 | 11/16/23 2:29 | Email | RE: Eletson: Deliverables | Solomon, Louis M. [LSolomon@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding strategy in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 008462 | 11/16/23 3:52 | Edoc | Preferred Nominee Chronology_811816818_1.DOCX | | | | | Attorney Work Product | Work Product of Reed Smith regarding strategy in JAMS Arbitration;Confirmation Proceeding;Bankruptcy;LCIA [Holdings, Corp, Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 008463 | 11/17/23 18:17 | Email | RE: Eletson: Deliverables | Peles, Joshua M. [JPeles@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com];Conn, Alyssa F. [AConn@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | | Attorney Work Product | Work Product of Reed Smith regarding strategy in JAMS Arbitration;Confirmation Proceeding;Bankruptcy;LCIA [Holdings, Corp, Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 008464 | 11/17/23 18:14 | Attach | Arbitration Chronology.docx | | | | | Attorney Work Product | Work Product of Reed Smith regarding strategy in JAMS Arbitration;Confirmation Proceeding;Bankruptcy;LCIA [Holdings, Corp, Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 008465 | 11/17/23 20:51 | Email | RE: Eletson: Deliverables | Venugopal, Karunya [KVenugopal@reedsmith.com] | Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding strategy in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 008466 | 11/17/23 20:30 | Attach | A_2023-06-13 Levona's Closing Slides 10 and 20.pdf | | | | | Attorney Client Communication;Attorney Work Product | Work product of Reed Smith regarding strategy in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 008610 | 1/21/24 12:42 | Email | FW: Timagenis emails - Eletson. | Weller, Charles G. [CWeller@ReedSmith.com] | Weller, Charles G. [CWeller@ReedSmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 008611 | 7/20/22 13:58 | Attach | Eletson Gas/Levona - New Matter | Yiannis G. Timagenis [ygtimagenis@timagenislaw.com] | Wilkins, Robert A. [RWilkins@ReedSmith.com];Weller, Charles G. [CWeller@ReedSmith.com] | lascarina.karastamati@eletson.com;'Legal & Contracts - Eletson HQ' [manolis.andreoulakis@eletson.com];gt@timagenislaw.com | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 008612 | 7/20/22 13:52 | Attach | 0. Instructions to RS 20-7-2022.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 008643 | 7/20/22 13:58 | Attach | Eletson Gas/Levona - New Matter | Yiannis G. Timagenis [ygtimagenis@timagenislaw.com] | Wilkins, Robert A. [RWilkins@ReedSmith.com];Weller, Charles G. [CWeller@ReedSmith.com] | lascarina.karastamati@eletson.com;'Legal & Contracts - Eletson HQ' [manolis.andreoulakis@eletson.com];gt@timagenislaw.com | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 008644 | 7/20/22 13:52 | Attach | 0. Instructions to RS 20-7-2022.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 008679 | 7/21/22 14:51 | Attach | RE: Eletson Gas/Levona - New Matter | Yiannis G. Timagenis [ygtimagenis@timagenislaw.com] | Weller, Charles G. [CWeller@ReedSmith.com];Wilkins, Robert A. [RWilkins@ReedSmith.com] | lascarina.karastamati@eletson.com;'Legal & Contracts - Eletson HQ' [manolis.andreoulakis@eletson.com];gt@timagenislaw.com | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 008680 | 7/21/22 14:48 | Attach | Draft Reply to Adam to be sent on 22.07.docx | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 008684 | 7/21/22 14:51 | Attach | RE: Eletson Gas/Levona - New Matter | Yiannis G. Timagenis [ygtimagenis@timagenislaw.com] | Weller, Charles G. [CWeller@ReedSmith.com];Wilkins, Robert A. [RWilkins@ReedSmith.com] | lascarina.karastamati@eletson.com;'Legal & Contracts - Eletson HQ' [manolis.andreoulakis@eletson.com];gt@timagenislaw.com | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 008685 | 7/21/22 14:48 | Attach | Draft Reply to Adam to be sent on 22.07.docx | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 008689 | 7/21/22 16:14 | Attach | RE: Eletson Gas/Levona - New Matter | Yiannis G. Timagenis [ygtimagenis@timagenislaw.com] | Weller, Charles G. [CWeller@ReedSmith.com];Wilkins, Robert A. [RWilkins@ReedSmith.com] | lascarina.karastamati@eletson.com;'Legal & Contracts - Eletson HQ' [manolis.andreoulakis@eletson.com];gt@timagenislaw.com | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 008694 | 7/21/22 16:14 | Attach | RE: Eletson Gas/Levona - New Matter | Yiannis G. Timagenis [ygtimagenis@timagenislaw.com] | Weller, Charles G. [CWeller@ReedSmith.com];Wilkins, Robert A. [RWilkins@ReedSmith.com] | lascarina.karastamati@eletson.com;'Legal & Contracts - Eletson HQ' [manolis.andreoulakis@eletson.com];gt@timagenislaw.com | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 010979 | 7/3/24 15:13 | Email | Levona Memo | Borman, Alexander S. [ABorman@reedsmith.com] | Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com] | | | Attorney Work Product | Internal Reed Smith communication regarding strategy in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 010980 | 6/27/24 22:21 | Attach | Research Memo re District Court Strategy.docx | | | | | Attorney Client Communication | Work Product of Reed Smith regarding strategy in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011006 | 7/8/24 22:58 | Email | Brief - 7/8 Draft | Borman, Alexander S. [ABorman@reedsmith.com] | Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com] | | | Attorney Work Product | Internal Reed Smith communication regarding Opposition to Motion for Leave to Amend in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011007 | 7/8/24 22:53 | Attach | 2024-07-17 Opp to M for Leave.docx | | | | | Attorney Work Product | Draft Opposition to Motion for Leave to Amend in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011016 | 7/10/24 13:32 | Email | Eletson - 7/10 Draft Motion in Opposition | Borman, Alexander S. [ABorman@reedsmith.com] | Underwood, Colin A. [CUnderwood@reedsmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com];Peles, Joshua M. [JPeles@reedsmith.com];Conn, Alyssa F. [AConn@reedsmith.com] | Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com] | | Attorney Work Product | Internal Reed Smith communication regarding Opposition to Motion for Leave to Amend in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011017 | 7/10/24 3:53 | Attach | 2024-07-17 Opp to M for Leave.docx | | | | | Attorney Work Product | Draft Opposition to Motion for Leave to Amend in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011022 | 7/11/24 18:14 | Email | Opp. to Motion for Leave | Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com] | Savitt, Nancy L. [NSavitt@reedsmith.com] | Borman, Alexander S. [ABorman@reedsmith.com] | | Attorney Work Product | Internal Reed Smith communication regarding Opposition to Motion for Leave to Amend in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011023 | 7/11/24 18:13 | Attach | 2024-07-17 Opp to M for Leave.docx | | | | | Attorney Work Product | Draft of Reed Smith regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011024 | 7/11/24 22:49 | Email | RE: Hopefully this makes some sense | Bowen, Christina G. [CBowen@reedsmith.com] | Borman, Alexander S. [ABorman@reedsmith.com] | | | Attorney Work Product | Internal Reed Smith communication regarding V. Kertsikoff declaration in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011025 | 7/11/24 22:48 | Attach | VK Decl. ISO Request for Relief.docx | | | | | Attorney Work Product | Draft of Reed Smith regarding V. Kertsikoff declaration in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 011027 | 7/12/24 13:20 | Email | Litera Compare Comparison | Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com] | Borman, Alexander S. [ABorman@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011028 | 7/12/24 13:19 | Attach | Litera Compare Redline - 2024-07-17 Opp to M for Leave-813877251-v7 and 2024-07-17 Opp to M for Leave to Amend-813877251-v8.pdf | | | | | Attorney Client Communication;Attorney Work Product | Draft Reed Smith briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011029 | 7/12/24 14:03 | Email | RE: Sealing Cases | Borman, Alexander S. [ABorman@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com];Bowen, Christina G. [CBowen@reedsmith.com] | Underwood, Colin A. [CUnderwood@reedsmith.com];Conn, Alyssa F. [AConn@reedsmith.com];Peles, Joshua M. [JPeles@reedsmith.com] | | Attorney Work Product | Internal Reed Smith communication regarding sealing motion in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011030 | 7/12/24 13:59 | Attach | VK Decl. ISO Request for Relief.docx | | | | | Attorney Work Product | Draft V. Kertsikoff Declaration regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011031 | 7/12/24 14:35 | Email | RE: Levona Holdings Ltd v Eletson Gas LLC - LCIA No 235957 - Disclosure of 'Five Documents' under Procedural Order No. 5 | Calderon, Michael P. [MCalderon@gravitystack.com] | Matthews, Jonathan P. Gravity Stack [JMatthews@gravitystack.com];Krieger, Marcin [MKrieger@ReedSmith.com];McRitchie, Gary Gravity Stack [GMcRitchie@gravitystack.com];Gravity Stack - UK CTS (S) [GravityStack-UK@reedsmith.com];Galliguez, EJ [EGalliguez@gravitystack.com] | Peles, Joshua M. [JPeles@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication attaching discovery in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011037 | 7/12/24 14:54 | Email | VK/LK declaration on sealing | Solomon, Louis M. [LSolomon@reedsmith.com] | vaskerts@hotmail.com;vassilis.kertsikoff@eletson.com; lascarina.karastamati@eletson.com | vasilis.hadjieleftheriadis (vasilis.hadjieleftheriadis@eletson.com) [vasilis.hadjieleftheriadis@eletson.com];Underwood, Colin A. [CUnderwood@reedsmith.com];Weller, Charles G. [CWeller@ReedSmith.com];Borman, Alexander S. [ABorman@reedsmith.com];Christos G. Timagenis - Timagenis Law Firm (cgtimagenis@timagenislaw.com) [cgtimagenis@timagenislaw.com] | | Attorney Client Communication;Attorney Work Product | Communication between Reed Smith, Timagenis, and Eletson Holdings and Corp regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011038 | 7/12/24 14:52 | Attach | VK Decl. ISO Request for Relief.docx | | | | | Attorney Client Communication;Attorney Work Product | Draft of Reed Smith briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011039 | 7/12/24 15:09 | Email | RE: Levona Holdings Ltd v Eletson Gas LLC - LCIA No 235957 - Disclosure of 'Five Documents' under Procedural Order No. 5 | Peles, Joshua M. [JPeles@reedsmith.com] | Krieger, Marcin [MKrieger@ReedSmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding discovery in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011040 | 7/12/24 15:13 | Email | RE: Levona Holdings Ltd v Eletson Gas LLC - LCIA No 235957 - Disclosure of 'Five Documents' under Procedural Order No. 5 | Krieger, Marcin [MKrieger@ReedSmith.com] | Peles, Joshua M. [JPeles@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding discovery in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011041 | 7/12/24 21:19 | Email | RE: Insert Explaining Document #5 For Fact Section | | Savitt, Nancy L. [NSavitt@reedsmith.com] | | | Attorney Work Product | Work Product of Reed Smith regarding strategy in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011042 | 7/12/24 21:55 | Email | RE: Eletson - VAH and VEK Declarations | Peles, Joshua M. [JPeles@reedsmith.com] | Yong, Hyuna [HYong@reedsmith.com];Borman, Alexander S. [ABorman@reedsmith.com] | Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com];Venugopal, Karuna [KVenugopal@reedsmith.com] | | Attorney Work Product | Internal Reed Smith communication regarding V. Kertsikoff Declaration in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011043 | 3/22/24 18:19 | Attach | 2024-03-22 Declaration of V. Kertsikoff.docx | | | | | Attorney Work Product | Draft V. Kertsikoff Declaration in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |

Appendix A: Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 011044 | 7/12/24 23:15 | Email | RE: #158710 WL version needed | Savitt, Nancy L. [NSavitt@reedsmith.com] | Borman, Alexander S. [ABorman@reedsmith.com];Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com] | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011045 | 7/12/24 23:15 | Attach | 2024-07-17 Opp to M for Leave to Amend.docx | | | | | Attorney Work Product | Draft of Reed Smith briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011046 | 7/12/24 23:13 | Email | RE: #158710 WL version needed | Savitt, Nancy L. [NSavitt@reedsmith.com] | Borman, Alexander S. [ABorman@reedsmith.com];Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com] | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011047 | 7/12/24 23:13 | Attach | 2024-07-17 Opp to M for Leave to Amend.docx | | | | | Attorney Work Product | Draft of Reed Smith regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011048 | 7/13/24 19:20 | Email | RE: Rule 15 re SDNY vacatur | Savitt, Nancy L. [NSavitt@reedsmith.com] | Borman, Alexander S. [ABorman@reedsmith.com];Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011049 | 7/13/24 19:18 | Attach | 2024-07-17 Opp to M for Leave to Amend.docx | | | | | Attorney Client Communication;Attorney Work Product | Draft Opposition to Motion for Leave to Amend in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011050 | 7/14/24 2:24 | Email | Re: Opp to M to amend | Savitt, Nancy L. [NSavitt@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Borman, Alexander S. [ABorman@reedsmith.com] | Underwood, Colin A. [CUnderwood@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011051 | 7/13/24 19:18 | Attach | 2024-07-17 Opp to M for Leave to Amend.docx | | | | | Attorney Client Communication;Attorney Work Product | Draft Opposition to Motion for Leave to Amend in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011052 | 7/14/24 3:37 | Attach | 2024-07-17 Opp to M for Leave to Amend.docx | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding strategy in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011053 | 7/13/24 19:18 | Attach | 2024-07-17 Opp to M for Leave to Amend.docx | | | | | Attorney Work Product | Draft Opposition to Motion for Leave to Amend in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011054 | 7/14/24 3:37 | Email | RE: Opp to M to amend | Borman, Alexander S. [ABorman@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com] | Underwood, Colin A. [CUnderwood@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding Opposition to Motion for Leave to Amend in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011055 | 7/13/24 19:18 | Attach | 2024-07-17 Opp to M for Leave to Amend.docx | | | | | Attorney Client Communication;Attorney Work Product | Draft Opposition to Motion for Leave to Amend in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011056 | 7/15/24 16:41 | Email | RE: Fifth Doc? | Peles, Joshua M. [JPeles@reedsmith.com] | Underwood, Colin A. [CUnderwood@reedsmith.com];Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com];Borman, Alexander S. [ABorman@reedsmith.com] | | | Attorney Work Product | Internal Reed Smith communication regarding strategy in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |

Appendix A: Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 011122 | 7/16/24 21:14 | Email | RE: Opp. to Mot. for Leave | Savitt, Nancy L. [NSavitt@reedsmith.com] | Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com];Borman, Alexander S. [ABorman@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding Opposition to Motion for Leave to Amend in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011123 | 7/16/24 21:10 | Attach | 2024-07-XX Opp to M for Leave to Amend.docx | | | | | Attorney Client Communication;Attorney Work Product | Draft Reed Smith Opposition to Motion for Leave to Amend in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011192 | 7/18/24 11:40 | Email | RE: Eletson Vk Declaration | Bari, Wardah A. [WBari@reedsmith.com] | Yong, Hyuna [HYong@reedsmith.com];Irizarry, Alexandra [AIrizarry@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding V. Kertsikoff declaration in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011193 | 7/18/24 11:34 | Attach | 2024.07.17 Declaration of V. Kertsikoff Confirmation Hearing.docx | | | | | Attorney Work Product | Draft V. Kertsikoff declaration in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011194 | 7/18/24 14:20 | Email | New VK decl | Savitt, Nancy L. [NSavitt@reedsmith.com] | Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com] | Borman, Alexander S. [ABorman@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding V. Kertsikoff declaration in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011196 | 7/18/24 16:40 | Email | RE: New VK decl | Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com] | Savitt, Nancy L. [NSavitt@reedsmith.com] | Borman, Alexander S. [ABorman@reedsmith.com] | | Attorney Client Communication | Internal Reed Smith communication regarding V. Kertsikoff declaration in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011197 | 7/18/24 16:46 | Email | RE: New VK decl | Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com] | Savitt, Nancy L. [NSavitt@reedsmith.com] | Borman, Alexander S. [ABorman@reedsmith.com] | | Attorney Work Product | Internal Reed Smith communication regarding V. Kertsikoff declaration in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011198 | 7/18/24 16:50 | Email | RE: New VK decl | Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com] | Savitt, Nancy L. [NSavitt@reedsmith.com] | Borman, Alexander S. [ABorman@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding V. Kertsikoff declaration in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011199 | 7/18/24 16:50 | Email | RE: New VK decl | Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com] | Savitt, Nancy L. [NSavitt@reedsmith.com] | Borman, Alexander S. [ABorman@reedsmith.com] | | Attorney Client Communication | Internal Reed Smith communication regarding V. Kertsikoff declaration in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011223 | 7/18/24 23:15 | Email | Current version of Opposition to Motion to Amend (due Tuesday) | Savitt, Nancy L. [NSavitt@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com] | Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding Motion for Leave to Amend in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011224 | 7/18/24 23:11 | Attach | 2024-07-XX Opp to M for Leave to Amend.docx | | | | | Attorney Work Product | Draft Reed Smith Motion for Leave to Amend in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011225 | 7/18/24 23:15 | Email | Current version of Opposition to Motion to Amend (due Tuesday) | Savitt, Nancy L. [NSavitt@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com] | Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011226 | 7/18/24 23:11 | Attach | 2024-07-XX Opp to M for Leave to Amend.docx | | | | | Attorney Work Product | Draft of Reed Smith regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |

Case 1:23-cv-07331-LJL    Document 447    Filed 06/24/25    Page 108 of 141

Appendix A: Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 011236 | 7/19/24 17:39 | Email | RE: Research re Post Hoc Admissions | Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com] | Savitt, Nancy L. [NSavitt@reedsmith.com];Borman, Alexander S. [ABorman@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding Motion for Leave to Amend in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011237 | 7/19/24 17:38 | Attach | 2024-07-XX Opp to M for Leave to Amend.docx | | | | | Attorney Work Product | Draft Motion for Leave to Amend in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011238 | 7/19/24 17:54 | Email | RE: Research re Post Hoc Admissions | Borman, Alexander S. [ABorman@reedsmith.com] | Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com] | | | Attorney Work Product | Internal Reed Smith communication regarding research in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011239 | 7/19/24 17:51 | Attach | 2024-07-XX Opp to M for Leave to Amend.docx | | | | | Attorney Work Product | Draft of Reed Smith regarding research in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011240 | 7/19/24 18:08 | Email | Re: Research re Post Hoc Admissions | Savitt, Nancy L. [NSavitt@reedsmith.com] | Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com];Borman, Alexander S. [ABorman@reedsmith.com] | | | Attorney Work Product | Internal Reed Smith communication regarding research in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011241 | 7/20/24 19:15 | Email | Revised Opposition to Levona Motion to Amend | Savitt, Nancy L. [NSavitt@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com] | Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding Motion for Leave to Amend in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011242 | 7/20/24 19:10 | Attach | 2024-07-XX Opp to M for Leave to Amend.docx | | | | | Attorney Work Product | Draft of Reed Smith Motion for Leave to Amend in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011243 | 7/20/24 19:15 | Email | Revised Opposition to Levona Motion to Amend | Savitt, Nancy L. [NSavitt@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com] | Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding Motion for Leave to Amend in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011244 | 7/20/24 19:10 | Attach | 2024-07-XX Opp to M for Leave to Amend.docx | | | | | Attorney Work Product | Draft of Reed Smith Motion for Leave to Amend in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011245 | 7/21/24 1:25 | Email | FW: Revised Opposition to Levona Motion to Amend | Solomon, Louis M. [LSolomon@reedsmith.com] | Underwood, Colin A. [CUnderwood@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding Motion for Leave to Amend in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011246 | 7/20/24 19:10 | Attach | 2024-07-XX Opp to M for Leave to Amend.docx | | | | | Attorney Work Product | Draft of Reed Smith Motion for Leave to Amend in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011247 | 7/21/24 17:29 | Email | RE: Revised Opposition to Levona Motion to Amend | Underwood, Colin A. [CUnderwood@reedsmith.com] | Savitt, Nancy L. [NSavitt@reedsmith.com];Solomon, Louis M. [LSolomon@reedsmith.com] | Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding Motion for Leave to Amend in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011248 | 7/21/24 17:25 | Attach | 2024-07-XX Opp to M for Leave to Amend.docx | | | | | Attorney Work Product | Draft of Reed Smith Motion for Leave to Amend in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |

Appendix A: Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 011249 | 7/21/24 18:06 | Email | FW: Revised Opposition to Levona Motion to Amend | Savitt, Nancy L. [NSavitt@reedsmith.com] | Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com] | Borman, Alexander S. [ABorman@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com] | | Attorney Work Product | Internal Reed Smith communication regarding Motion for Leave to Amend in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011250 | 7/21/24 17:25 | Attach | 2024-07-XX Opp to M for Leave to Amend.docx | | | | | Attorney Work Product | Draft of Reed Smith regarding Motion for Leave to Amend in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011251 | 7/21/24 18:19 | Email | RE: Revised Opposition to Levona Motion to Amend | Savitt, Nancy L. [NSavitt@reedsmith.com] | Underwood, Colin A. [CUnderwood@reedsmith.com];Solomon, Louis M. [LSolomon@reedsmith.com] | Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | Attorney Client Communication | Internal Reed Smith communication regarding Motion for Leave to Amend in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011252 | 7/21/24 18:17 | Attach | 2024-07-XX Opp to M for Leave to Amend.docx | | | | | Attorney Work Product | Draft of Reed Smith Motion for Leave to Amend in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011253 | 7/21/24 18:19 | Email | RE: Revised Opposition to Levona Motion to Amend | Savitt, Nancy L. [NSavitt@reedsmith.com] | Underwood, Colin A. [CUnderwood@reedsmith.com];Solomon, Louis M. [LSolomon@reedsmith.com] | Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | Attorney Work Product | Internal Reed Smith communication regarding Motion for Leave to Amend in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011254 | 7/21/24 18:17 | Attach | 2024-07-XX Opp to M for Leave to Amend.docx | | | | | Attorney Work Product | Draft of Reed Smith regarding Motion for Leave to Amend in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011255 | 7/21/24 18:40 | Email | EG draft amended Rejoinder | Jessica Sutherland [JASutherland@7kbw.co.uk] | Tang, Giyan [GTang@ReedSmith.com];David Bailey KC [DBailey@7kbw.co.uk];Dave Barnard [dbarnard@7kbw.co.uk] | Eletson - Levona - London (RS) Team (S) [rsEletson-Levona-LondonRSTeam@reedsmith.com];Jessica Sutherland [JASutherland@7kbw.co.uk] | | Attorney Work Product | Communication between Reed Smith and Barristers (7KBW) regarding briefing in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011256 | 5/17/24 11:12 | Attach | Timeline re Production Requests and Orders in the Arbitration.docx | | | | | Attorney Work Product | Work product of Reed Smith regarding briefing in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011257 | 7/21/24 18:16 | Attach | Eletson Gas - DRAFT Statement of Amended Rejoinder (JS) 19 07 24.docx | | | | | Attorney Work Product | Draft of Reed Smith regarding briefing in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011258 | 6/13/24 18:01 | Attach | RFI Response 13 June 2024.pdf | | | | | Attorney Work Product | Draft of Reed Smith regarding briefing in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011259 | 5/24/24 7:44 | Attach | RE: Eletson/Levona - VK Witness Statement | Weller, Charles G. [CWeller@ReedSmith.com] | David Bailey KC [DBailey@7kbw.co.uk];David Allen KC [DAllen@7kbw.co.uk];Jessica Sutherland [JASutherland@7kbw.co.uk];Dave Barnard [dbarnard@7kbw.co.uk];Solomon, Louis M. [LSolomon@reedsmith.com];Peles, Joshua M. [JPeles@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com] | Eletson - Levona - London (RS) Team (S) [rsEletson-Levona-LondonRSTeam@reedsmith.com] | | Attorney Work Product | Communication between Reed Smith and Barristers (7KBW) regarding briefing in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011260 | 5/24/24 7:44 | Attach | VK Narrative on 15 July 2022 WhatsApp Call and 5 Documents (RS Lon) 23 05 24.docx | | | | | Attorney Work Product | Work product of Reed Smith and Barristers (7KBW) regarding briefing in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 011261 | 7/22/24 20:15 | Email | RE: Brief with TOA | Savitt, Nancy L. [NSavitt@reedsmith.com] | Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com];Borman, Alexander S. [ABorman@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com] | | Attorney Work Product | Internal Reed Smith communication regarding Motion for Leave to Amend in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011262 | 7/22/24 20:14 | Attach | 2024-07-XX Opp to M for Leave to Amend.docx | | | | | Attorney Work Product | Draft of Reed Smith regarding Motion for Leave to Amend in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011263 | 7/23/24 15:51 | Email | '--- Untitled Document --- | Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com] | Conn, Alyssa F. [AConn@reedsmith.com] | | | Attorney Work Product | Internal Reed Smith communication regarding Motion for Leave to Amend in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011264 | 7/23/24 14:57 | Attach | 2024-07-XX Opp to M for Leave to Amend.docx | | | | | Attorney Work Product | Draft of Reed Smith regarding Motion for Leave to Amend in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011265 | 7/23/24 17:19 | Email | I versioned up for final edits | Savitt, Nancy L. [NSavitt@reedsmith.com] | Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com] | | | Attorney Work Product | Internal Reed Smith communication regarding Motion for Leave to Amend in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011266 | 7/23/24 17:17 | Attach | 2024-07-23 Opp to M for Leave to Amend.docx | | | | | Attorney Work Product | Draft of Reed Smith regarding Motion for Leave to Amend in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011267 | 7/23/24 19:55 | Email | FW: Opposition to M for Leave | Savitt, Nancy L. [NSavitt@reedsmith.com] | Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding Motion for Leave to Amend in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011268 | 7/23/24 19:47 | Attach | LMS Decl. ISO Opp. to M for Leave to Amend.docx | | | | | Attorney Work Product | Draft Solomon Declaration in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011269 | 7/23/24 19:47 | Attach | Litera Compare Redline - LMS Decl. ISO Opp. to M for Leave to Amend-813976499-v4 and LMS Decl. ISO Opp. to M for Leave to Amend-813976499-v5.docx | | | | | Attorney Work Product | Redline comparison of Solomon Declaration in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011270 | 7/23/24 21:58 | Email | RE: Opposition to M for Leave | Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com] | Underwood, Colin A. [CUnderwood@reedsmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com];Borman, Alexander S. [ABorman@reedsmith.com];Solomon, Louis M. [LSolomon@reedsmith.com] | | Attorney Work Product | Internal Reed Smith communication regarding Motion for Leave to Amend in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011271 | 7/23/24 21:47 | Attach | 2024-07-23 Opp to M for Leave to Amend.pdf | | | | | Attorney Work Product | Draft of Reed Smith regarding Motion for Leave to Amend in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 011272 | 7/23/24 21:51 | Attach | 2024-07-23 LMS Decl. ISO Opp. to M for Leave to Amend.pdf | | | | | Attorney Work Product | Draft of Reed Smith regarding Motion for Leave to Amend in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 014861 | 11/28/22 18:59 | Email | Eletson/ Levona Document Review Instructions | Behal, Ruhi [RBehal@reedsmith.com] | Kennedy, Samantha [SKennedy@reedsmith.com];Conn, Alyssa F. [AConn@reedsmith.com];Peles, Joshua M. [JPeles@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Work Product of Reed Smith regarding discovery in IAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |

Appendix A: Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 014862 | 11/28/22 18:14 | Attach | 2022.11.04. Levona objections to Eletson First RFPs.pdf | | | | | Attorney Client Communication;Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 014863 | 11/28/22 18:14 | Attach | 2022-10-24_Eletson's First RFPs.pdf | | | | | Attorney Client Communication;Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 014908 | 3/8/23 15:58 | Email | 13 July 2022 attachment | Chloe A. Iordanidou [caiordanidou@timagenislaw.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Iascarina.karastamati@eletson.com;manolis.andreoulakis@eletson.com;Timagenis Christos G. [cgtimagenis@timagenislaw.com];Karolos Filippos Gavriiloglou [ksgavriiloglou@timagenislaw.com] | | | Attorney Client Communication;Attorney Work Product | Communication between Reed Smith and Timagenis regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 014909 | 7/13/22 12:18 | Attach | 220713-1858-ATTACHMENT-Eletson Gas Buyout Steps.pdf | | | | | Attorney Work Product | Communication between Reed Smith and Timagenis regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 014921 | 9/29/24 2:55 | Attach | translation rough notes eletson family meeting 11 october 2022.pdf | | | | | Attorney Client Communication;Attorney Work Product | Communication between Reed Smith and Eletson Holdings and Corp regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 014931 | 3/23/24 19:24 | Attach | IMG-20230422-WA0018.jpg | | | | | Attorney Work Product;Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 014932 | 3/23/24 19:24 | Attach | IMG-20230422-WA0017.jpg | | | | | Attorney Work Product;Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 014933 | 3/23/24 19:24 | Attach | IMG-20230422-WA0019.jpg | | | | | Attorney Work Product;Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 014937 | 4/14/22 12:27 | Attach | DOWNLOAD_EVIDENCE_PDF(1).pdf | | | | | Attorney Work Product | Communication between Reed Smith and Eletson Holdings and Corp regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 014938 | 4/14/22 12:30 | Attach | DOWNLOAD_EVIDENCE_PDF(2).pdf | | | | | Attorney Work Product | Communication between Reed Smith and Eletson Holdings and Corp regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 014939 | 4/14/22 13:44 | Attach | Eletson Gas Forecast per day upd April 14.xlsx | | | | | Attorney Work Product | Communication between Reed Smith and Eletson Holdings and Corp regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 014941 | 4/5/22 11:57 | Attach | Eletson Gas Forecast per day upd April 5.xlsx | | | | | Attorney Work Product | Communication between Reed Smith and Eletson Holdings and Corp regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 014943 | 4/4/22 14:28 | Attach | Eletson Gas Forecast per day upd April 4.xlsx | | | | | Attorney Work Product | Communication between Reed Smith and Eletson Holdings and Corp regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 014945 | 3/30/22 15:22 | Attach | Eletson Gas Forecast per day upd March 30.xlsx | | | | | Attorney Work Product | Communication between Reed Smith and Eletson Holdings and Corp regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 014947 | 3/24/22 16:15 | Attach | Eletson Gas Forecast per day upd March 24.xlsx | | | | | Attorney Work Product | Communication between Reed Smith and Eletson Holdings and Corp regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 014949 | 3/22/22 15:38 | Attach | Eletson Gas Forecast per day upd March 22.xlsx | | | | | Attorney Work Product | Communication between Reed Smith and Eletson Holdings and Corp regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 014950 | 3/22/22 10:52 | Attach | DD Estimates 2022-2026 upd Mar22.xlsx | | | | | Attorney Work Product | Communication between Reed Smith and Timagenis and Eletson Holdings and Corp regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 014952 | 3/8/22 14:45 | Attach | Eletson Gas Forecast per day upd March 08.xlsx | | | | | Attorney Work Product | Communication between Reed Smith and Timagenis and Eletson Holdings and Corp regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 014954 | 2/27/22 10:23 | Attach | Eletson Gas Forecast per day upd February 25.xlsx | | | | | Attorney Work Product | Communication between Reed Smith and Timagenis and Eletson Holdings and Corp regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |

Case 1:23-cv-07331-LJL    Document 447    Filed 06/24/25    Page 112 of 141

Appendix A: Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 014956 | 2/24/22 15:43 | Attach | Eletson Gas Forecast per day upd February 24.xlsx | | | | | Attorney Work Product | Communication between Reed Smith and Timagenis and Eletson Holdings and Corp regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 014958 | 2/10/22 16:52 | Attach | Monthly Cash Forecast Feb 10.02.xlsx | | | | | Attorney Work Product | Communication between Reed Smith and Timagenis and Eletson Holdings and Corp regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 014960 | 1/10/22 18:28 | Attach | RE: Eletson Gas proposal | Adam Spears [adam@ace148.com] | Dimitris Karamacheras [dkaramacheras@wfw.com] | George Paleokrassas [GPaleokrassas@wfw.com];Vassilis E. Kertsikoff [vassilis.kertsikoff@eletson.com];Peter G. Kanelos [peter.kanelos@eletson.com] | | Attorney Work Product | Communication between Reed Smith and Timagenis and Eletson Holdings and Corp regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 014974 | 5/1/23 21:53 | Email | RE: VK and opening | Peles, Joshua M. [JPeles@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com] | Savitt, Nancy L. [NSavitt@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com] | | Attorney Work Product | Work Product of Reed Smith regarding briefing in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 014979 | 7/2/23 22:14 | Email | Eletson: Master List and Master Links to Produced Documents | Shachmurove, Amir [AShachmurove@reedsmith .com] | Pille, Ann E. [APille@ReedSmith.com];Solomon, Louis M. [LSolomon@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com] | Eletson Bankruptcy Team (S) [EletsonBankruptcyTeam@reedsmith.com] | | Attorney Work Product | Work Product of Reed Smith regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 014980 | 7/2/23 22:04 | Attach | 2023.07.02 Eletson index of all produced docs.xlsx | | | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production |
| PRIV REED SMITH (23-7331) 014995 | 7/7/23 19:55 | Email | RE: ELETSON/ LEVONA - Doc. Referenced in Klein's Letter | Underwood, Colin A. [CUnderwood@reedsmith.c om] | Shachmurove, Amir [AShachmurove@reedsmith.com];Solomon, Louis M. [LSolomon@reedsmith.com];Eletson Bankruptcy Team (S) [EletsonBankruptcyTeam@reedsmith.com];Sua, Graeme S.T. [GSua@reedsmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com];Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com];Casey III, John R. [JCasey@reedsmith.com];Peles, Joshua M. [JPeles@reedsmith.com];Pisciotta, David A. [DPisciotta@reedsmith.com] | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration and Bankruptcy [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 014996 | 7/7/23 20:30 | Email | FW: ELETON/ LEVONA | Solomon, Louis M. [LSolomon@reedsmith.co m] | Christos G. Timagenis [cgtimagenis@timagenislaw.com] | Underwood, Colin A. [CUnderwood@reedsmith.com] | | Attorney Work Product | Communication between Reed Smith and Timagenis regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 014997 | 7/7/23 20:30 | Attach | EletonBK017281.pdf | | | | | Attorney Work Product | Communication between Reed Smith and Timagenis regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 014998 | 7/7/23 21:48 | Email | Re: ELETON/ LEVONA | Christos G. Timagenis [cgtimagenis@timagenislaw .com] | Solomon, Louis M. [LSolomon@reedsmith.com] | Underwood, Colin A. [CUnderwood@reedsmith.com] | | Attorney Work Product | Communication between Reed Smith and Timagenis regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 014999 | 7/7/23 22:13 | Email | RE: ELETON/ LEVONA | Solomon, Louis M. [LSolomon@reedsmith.co m] | Christos G. Timagenis [cgtimagenis@timagenislaw.com] | Underwood, Colin A. [CUnderwood@reedsmith.com] | | Attorney Work Product | Communication between Reed Smith and Timagenis regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015000 | 7/7/23 22:15 | Email | FW: ELETON/ LEVONA | Solomon, Louis M. [LSolomon@reedsmith.co m] | Pille, Ann E. [APille@ReedSmith.com] | Underwood, Colin A. [CUnderwood@reedsmith.com] | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015001 | 7/7/23 19:58 | Attach | EletonBK017281.pdf | | | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015002 | 7/7/23 22:46 | Email | RE: ELETON/ LEVONA | Pille, Ann E. [APille@ReedSmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com] | Underwood, Colin A. [CUnderwood@reedsmith.com] | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 015003 | 7/9/23 2:19 | Email | RE: ELETON/ LEVONA | Solomon, Louis M. [LSolomon@reedsmith.com] | Pille, Ann E. [APille@ReedSmith.com] | Underwood, Colin A. [CUnderwood@reedsmith.com] | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration and Bankruptcy [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015004 | 7/9/23 9:24 | Email | Re: FW: ELETON/ LEVONA | Vassilis E. Kertsikoff [vassilis.kertsikoff@eleton.com] | Solomon, Louis M. [LSolomon@reedsmith.com] | Lascarina J. Karastamati [Lascarina.Karastamati@eleton.com];Vasilis A. Hadjieleftheriadis [Vasilis.Hadjieleftheriadis@eleton.com];Vassilis Kertsikoff Hotmail [vaskerts@hotmail.com];c.aiordanidou@timagenislaw.com;Christos G. Timagenis [cgtimagenis@timagenislaw.com];ele@timagenislaw.com;Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com];Gregory J. Timagenis [gjt@timagenislaw.com];Manolis S. Andreoulakis [Manolis.Andreoulakis@eleton.com];Vassilis S. Skouteris [vsskouteris@timagenislaw.com];Weller, Charles G. [CWeller@ReedSmith.com];Yiannis G. Timagenis [ygtimagenis@timagenislaw.com];Eletson Bankruptcy Team (S) [EletsonBankruptcyTeam@reedsmith.com] | | Attorney Work Product;Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings and Corp regarding discovery in JAMS Arbitration and Bankruptcy [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015005 | 7/9/23 13:58 | Email | FW: ELETON/ LEVONA - thoughts re email | Shachmurove, Amir [AShachmurove@reedsmith.com] | Galibois, Michael B. [MGalibois@reedsmith.com] | | | Attorney Work Product | Work Product of Reed Smith regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015006 | 7/9/23 14:00 | Email | RE: ELETON/ LEVONA - thoughts re email | Shachmurove, Amir [AShachmurove@reedsmith.com] | Galibois, Michael B. [MGalibois@reedsmith.com] | | | Attorney Work Product | Work Product of Reed Smith regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015007 | 7/10/23 3:09 | Email | RE: Team i need help | Peles, Joshua M. [JPeles@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | Weller, Charles G. [CWeller@ReedSmith.com];Pille, Ann E. [APille@ReedSmith.com];Shachmurove, Amir [AShachmurove@reedsmith.com] | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015008 | 7/10/23 3:08 | Attach | 23.02.13 Motion to Compel.pdf | | | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015009 | 7/10/23 1:56 | Attach | 8c31eb99-8460-489b-aaf3-5f1e34e16267.pdf | | | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015010 | 7/10/23 1:55 | Attach | 5930dac7-145c-4f99-bc7c-b0f0107cffec.pdf | | | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015011 | 1/13/24 7:46 | Attach | 38171883-f747-491a-868f-599662e2f9cc.pdf | | | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015012 | 7/10/23 3:09 | Email | RE: Team i need help | Peles, Joshua M. [JPeles@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | Weller, Charles G. [CWeller@ReedSmith.com];Pille, Ann E. [APille@ReedSmith.com];Shachmurove, Amir [AShachmurove@reedsmith.com] | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |

Appendix A: Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 015013 | 7/10/23 3:08 | Attach | 23.02.13 Motion to Compel.pdf | | | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015014 | 7/10/23 1:56 | Attach | 8c31eb99-8460-489b-aaf3-5f1e34e16267.pdf | | | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015015 | 7/10/23 1:55 | Attach | 5930dac7-145c-4f99-bc7c-b0f0107cffec.pdf | | | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015016 | 7/10/23 1:55 | Attach | 38171883-f747-491a-868f-599662e2f9cc.pdf | | | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015017 | 7/10/23 3:18 | Email | RE: Team i need help | Solomon, Louis M. [LSolomon@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | Weller, Charles G. [CWeller@ReedSmith.com];Pille, Ann E. [APille@ReedSmith.com];Shachmurove, Amir [AShachmurove@reedsmith.com] | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015018 | 7/10/23 3:23 | Email | RE: Team i need help | Underwood, Colin A. [CUnderwood@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Peles, Joshua M. [JPeles@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com];Olbrantz, Casey J. [COlbrantz@reedsmith.com];Kaye, Zachary B. [ZKaye@reedsmith.com];Bari, Wardah A. [WBari@reedsmith.com];Patterson, Tracy [TPatterson@ReedSmith.com];Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com];Kennedy, Samantha [SKennedy@reedsmith.com];Conn, Alyssa F. [AConn@reedsmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com] | Weller, Charles G. [CWeller@ReedSmith.com];Pille, Ann E. [APille@ReedSmith.com];Shachmurove, Amir [AShachmurove@reedsmith.com] | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration and Bankruptcy [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015019 | 7/24/22 19:34 | Attach | 2022-07-24 Solomon Ltr to Levona (168227632.8).pdf | | | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration and Bankruptcy [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015020 | 7/26/22 19:04 | Attach | 2022-07-26 Ltr Klein to Solomon.pdf | | | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration and Bankruptcy [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015021 | 7/27/22 21:43 | Attach | 2022-07-27 Solomon Ltr to Klein (168285820.3).pdf | | | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration and Bankruptcy [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015022 | 7/10/23 3:23 | Email | RE: Team i need help | Underwood, Colin A. [CUnderwood@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Peles, Joshua M. [JPeles@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | Weller, Charles G. [CWeller@ReedSmith.com];Pille, Ann E. [APille@ReedSmith.com];Shachmurove, Amir [AShachmurove@reedsmith.com] | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015023 | 7/24/22 19:34 | Attach | 2022-07-24 Solomon Ltr to Levona (168227632.8).pdf | | | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |

Appendix A: Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 015024 | 7/26/22 19:04 | Attach | 2022-07-26 Ltr Klein to Solomon.pdf | | | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015025 | 7/27/22 21:43 | Attach | 2022-07-27 Solomon Ltr to Klein (168285820.3).pdf | | | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015028 | 7/10/23 15:49 | Email | RE: Team I need help | Peles, Joshua M. [JPeles@reedsmith.com] | Kennedy, Samantha [SKennedy@reedsmith.com] | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015029 | 7/10/23 16:04 | Email | RE: ELETON/ LEVONA | Vassilis E. Kertsikoff [vassilis.kertsikoff@eletson.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Lascarina J. Karastamati [Lascarina.Karastamati@eletson.com];Vasilis A. Hadjieleftheriadis [Vasilis.Hadjieleftheriadis@eletson.com];Vassilis Kertsikoff Hotmail [vaskerts@hotmail.com];caiordanidou@timagenislaw.com;Christos G. Timagenis [cgtimagenis@timagenislaw.com];ele@timagenislaw.com;Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com];Gregory J. Timagenis [gjt@timagenislaw.com];Manolis S. Andreoulakis [Manolis.Andreoulakis@eletson.com];Vassilis S. Skouteris [vsskouteris@timagenislaw.com];Weller, Charles G. [CWeller@ReedSmith.com];Yiannis G. Timagenis [ygtimagenis@timagenislaw.com] | Eletson Bankruptcy Team (S) [EletsonBankruptcyTeam@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Communication between Reed Smith and Timagenis and Eletson Holdings and Corp regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015030 | 7/10/23 17:21 | Email | RE: Team i need help | Kennedy, Samantha [SKennedy@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com] | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015031 | 7/10/23 16:57 | Attach | Procedural Order No. 7.pdf | | | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015032 | 7/10/23 17:30 | Email | RE: Team i need help | Peles, Joshua M. [JPeles@reedsmith.com] | Kennedy, Samantha [SKennedy@reedsmith.com] | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015033 | 7/10/23 17:37 | Email | RE: Team i need help | Kennedy, Samantha [SKennedy@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com] | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015034 | 7/10/23 19:07 | Email | RE: Team i need help | Peles, Joshua M. [JPeles@reedsmith.com] | Underwood, Colin A. [CUnderwood@reedsmith.com];Solomon, Louis M. [LSolomon@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | Weller, Charles G. [CWeller@ReedSmith.com];Pille, Ann E. [APille@ReedSmith.com];Shachmurove, Amir [AShachmurove@reedsmith.com] | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015035 | 7/10/23 19:08 | Email | RE: Team i need help | Underwood, Colin A. [CUnderwood@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com];Solomon, Louis M. [LSolomon@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | Weller, Charles G. [CWeller@ReedSmith.com];Pille, Ann E. [APille@ReedSmith.com];Shachmurove, Amir [AShachmurove@reedsmith.com] | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015036 | 7/10/23 19:21 | Email | RE: Team i need help | Peles, Joshua M. [JPeles@reedsmith.com] | Underwood, Colin A. [CUnderwood@reedsmith.com];Solomon, Louis M. [LSolomon@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | Weller, Charles G. [CWeller@ReedSmith.com];Pille, Ann E. [APille@ReedSmith.com];Shachmurove, Amir [AShachmurove@reedsmith.com] | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |

Appendix A: Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 015037 | 7/10/23 19:45 | Email | RE: Team i need help | Underwood, Colin A. [CUnderwood@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | Weller, Charles G. [CWeller@ReedSmith.com];Pille, Ann E. [APille@ReedSmith.com];Shachmurove, Amir [AShachmurove@reedsmith.com] | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015038 | 7/10/23 19:56 | Email | RE: Team i need help | Peles, Joshua M. [JPeles@reedsmith.com] | Underwood, Colin A. [CUnderwood@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | Weller, Charles G. [CWeller@ReedSmith.com];Pille, Ann E. [APille@ReedSmith.com];Shachmurove, Amir [AShachmurove@reedsmith.com] | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015044 | 7/11/23 17:03 | Email | RE: Team i need help | Underwood, Colin A. [CUnderwood@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com] | | | Attorney Work Product | Internal Reed Smith communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015045 | 7/11/23 17:03 | Email | RE: Team i need help | Peles, Joshua M. [JPeles@reedsmith.com] | Underwood, Colin A. [CUnderwood@reedsmith.com] | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015046 | 7/11/23 17:04 | Email | RE: Team i need help | Peles, Joshua M. [JPeles@reedsmith.com] | Underwood, Colin A. [CUnderwood@reedsmith.com] | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015047 | 7/11/23 17:06 | Email | RE: Team i need help | Underwood, Colin A. [CUnderwood@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com] | | | Attorney Work Product | Internal Reed Smith communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015048 | 7/11/23 17:16 | Email | RE: Team i need help | Peles, Joshua M. [JPeles@reedsmith.com] | Underwood, Colin A. [CUnderwood@reedsmith.com] | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015049 | 7/11/23 17:50 | Email | RE: Team i need help | Peles, Joshua M. [JPeles@reedsmith.com] | Underwood, Colin A. [CUnderwood@reedsmith.com] | | | Attorney Work Product | Internal Reed Smith communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015050 | 7/11/23 18:13 | Email | RE: Team i need help | Peles, Joshua M. [JPeles@reedsmith.com] | Underwood, Colin A. [CUnderwood@reedsmith.com] | | | Attorney Work Product | Draft of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015051 | 7/11/23 18:12 | Attach | 2023-07-11 Ltr Solomon to Klein re BK Document.docx | | | | | Attorney Work Product | Draft of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015052 | | Attach | image1.emf | | | | | Attorney Work Product | Draft of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015055 | 7/11/23 23:13 | Email | RE: Eletson Holdings, Inc., et al. v. Levona Holdings Ltd., Ref#5425000511 RE: newly discovered evidence | Peles, Joshua M. [JPeles@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com] | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015056 | 7/12/23 17:02 | Email | RE: Eletson Holdings, Inc., et al. v. Levona Holdings Ltd., Ref#5425000511 RE: newly discovered evidence | Peles, Joshua M. [JPeles@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com] | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |

Appendix A: Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 015057 | 6/23/23 19:50 | Attach | Exhibit 17 - Aff of Spears on Behalf of Pach Shemen (C-00746).pdf | | | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015058 | 7/13/23 10:24 | Email | RE: Eletson Holdings, Inc., et al. v. Levona Holdings Ltd., Ref#5425000511 RE: newly discovered evidence | Solomon, Louis M. [LSolomon@reedsmith.com] | Vassilis E. Kertsikoff [vassilis.kertsikoff@eletson.com];Lascarina J. Karastamati [Lascarina.Karastamati@eletson.com];Vassilis A. Hadjieleftheriadis [Vasilis.Hadjieleftheriadis@eletson.com];Vassilis Kertsikoff Hotmail [vaskerts@hotmail.com];Christos G. Timagenis [cgtimagenis@timagenislaw.com];ele@timagenislaw.com;Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com];Gregory J. Timagenis [gjt@timagenislaw.com];Manolis S. Andreoulakis [Manolis.Andreoulakis@eletson.com];Vassilis S. Skouteris [vsskouteris@timagenislaw.com];Weller, Charles G. [CWeller@ReedSmith.com];Yiannis G. Timagenis [ygtimagenis@timagenislaw.com] | Eletson Bankruptcy Team (S) [EletsonBankruptcyTeam@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Communication between Reed Smith and Timagenis and Eletson Holdings and Corp regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015059 | 7/15/23 9:08 | Email | RE: Eletson Holdings, Inc., et al. v. Levona Holdings Ltd., Ref#5425000511 RE: newly discovered evidence | Weller, Charles G. [CWeller@ReedSmith.com] | Vassilis E. Kertsikoff [vassilis.kertsikoff@eletson.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Lascarina J. Karastamati [Lascarina.Karastamati@eletson.com];Vasilis A. Hadjieleftheriadis [Vasilis.Hadjieleftheriadis@eletson.com];Vassilis Kertsikoff Hotmail [vaskerts@hotmail.com];caiordanidou@timagenislaw.com;Christos G. Timagenis [cgtimagenis@timagenislaw.com];ele@timagenislaw.com;Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com];Gregory J. Timagenis [gjt@timagenislaw.com];Manolis S. Andreoulakis [Manolis.Andreoulakis@eletson.com];Vassilis S. Skouteris [vsskouteris@timagenislaw.com];Yiannis G. Timagenis [ygtimagenis@timagenislaw.com];Eletson Bankruptcy Team (S) [EletsonBankruptcyTeam@reedsmith.com] | | Attorney Client Communication | Communication between Reed Smith and Timagenis and Eletson Holdings and Corp regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015060 | 7/17/23 21:56 | Email | FW: Eletson Holdings, Inc., et al. v. Levona Holdings Ltd., Ref#5425000511 RE: newly discovered evidence | Solomon, Louis M. [LSolomon@reedsmith.com] | Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015061 | 7/17/23 20:51 | Attach | 23.07.17 Letter to Belen.pdf | | | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015062 | 7/17/23 22:06 | Email | RE: Eletson Holdings, Inc., et al. v. Levona Holdings Ltd., Ref#5425000511 RE: newly discovered evidence | Underwood, Colin A. [CUnderwood@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | | Attorney Work Product | Internal Reed Smith communication regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015063 | 7/17/23 22:06 | Email | RE: Eletson Holdings, Inc., et al. v. Levona Holdings Ltd., Ref#5425000511 RE: newly discovered evidence | Underwood, Colin A. [CUnderwood@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015064 | 7/17/23 22:07 | Email | RE: Eletson Holdings, Inc., et al. v. Levona Holdings Ltd., Ref#5425000511 RE: newly discovered evidence | Peles, Joshua M. [JPeles@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |

Appendix A: Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 015065 | 7/17/23 22:07 | Email | RE: Eletson Holdings, Inc., et al. v. Levona Holdings Ltd., Ref#5425000511 RE: newly discovered evidence | Peles, Joshua M. [JPeles@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | | Attorney Work Product | Work Product of Reed Smith regarding briefing in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015066 | 7/17/23 22:09 | Email | RE: Eletson Holdings, Inc., et al. v. Levona Holdings Ltd., Ref#5425000511 RE: newly discovered evidence | Solomon, Louis M. [LSolomon@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com];Peles, Joshua M. [JPeles@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com] | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015067 | 7/17/23 22:09 | Email | RE: Eletson Holdings, Inc., et al. v. Levona Holdings Ltd., Ref#5425000511 RE: newly discovered evidence | Solomon, Louis M. [LSolomon@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com];Peles, Joshua M. [JPeles@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com] | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015068 | 7/17/23 22:10 | Email | RE: Eletson Holdings, Inc., et al. v. Levona Holdings Ltd., Ref#5425000511 RE: newly discovered evidence | Peles, Joshua M. [JPeles@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com] | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015069 | 7/17/23 22:10 | Email | RE: Eletson Holdings, Inc., et al. v. Levona Holdings Ltd., Ref#5425000511 RE: newly discovered evidence | Underwood, Colin A. [CUnderwood@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Peles, Joshua M. [JPeles@reedsmith.com] | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015070 | 7/18/23 0:27 | Email | RE: Eletson Holdings, Inc., et al. v. Levona Holdings Ltd., Ref#5425000511 RE: newly discovered evidence | Peles, Joshua M. [JPeles@reedsmith.com] | Underwood, Colin A. [CUnderwood@reedsmith.com];Solomon, Louis M. [LSolomon@reedsmith.com] | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015071 | 7/18/23 0:27 | Email | RE: Eletson Holdings, Inc., et al. v. Levona Holdings Ltd., Ref#5425000511 RE: newly discovered evidence | Peles, Joshua M. [JPeles@reedsmith.com] | Underwood, Colin A. [CUnderwood@reedsmith.com];Solomon, Louis M. [LSolomon@reedsmith.com] | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015072 | 7/18/23 0:46 | Email | RE: Eletson Holdings, Inc., et al. v. Levona Holdings Ltd., Ref#5425000511 RE: newly discovered evidence | Underwood, Colin A. [CUnderwood@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com];Solomon, Louis M. [LSolomon@reedsmith.com] | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015073 | 7/18/23 14:22 | Email | FW: Eletson Holdings, Inc., et al. v. Levona Holdings Ltd., Ref#5425000511 RE: newly discovered evidence | Underwood, Colin A. [CUnderwood@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Peles, Joshua M. [JPeles@reedsmith.com] | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015074 | 7/18/23 14:22 | Email | FW: Eletson Holdings, Inc., et al. v. Levona Holdings Ltd., Ref#5425000511 RE: newly discovered evidence | Underwood, Colin A. [CUnderwood@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Peles, Joshua M. [JPeles@reedsmith.com] | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015075 | 7/19/23 2:52 | Email | FW: Eletson Holdings, Inc., et al. v. Levona Holdings Ltd., Ref#5425000511 RE: newly discovered evidence | Peles, Joshua M. [JPeles@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com] | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015076 | 7/19/23 2:52 | Email | FW: Eletson Holdings, Inc., et al. v. Levona Holdings Ltd., Ref#5425000511 RE: newly discovered evidence | Peles, Joshua M. [JPeles@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com] | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015077 | 7/19/23 2:52 | Email | FW: Eletson Holdings, Inc., et al. v. Levona Holdings Ltd., Ref#5425000511 RE: newly discovered evidence | Peles, Joshua M. [JPeles@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com] | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |

Appendix A: Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 015078 | 7/19/23 2:54 | Email | RE: Eletson Holdings, Inc., et al. v. Levona Holdings Ltd., Ref#5425000511 RE: newly discovered evidence | Solomon, Louis M. [LSolomon@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com] | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015079 | 7/19/23 2:54 | Email | RE: Eletson Holdings, Inc., et al. v. Levona Holdings Ltd., Ref#5425000511 RE: newly discovered evidence | Solomon, Louis M. [LSolomon@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com] | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015080 | 7/19/23 12:39 | Email | RE: Eletson Holdings, Inc., et al. v. Levona Holdings Ltd., Ref#5425000511 RE: newly discovered evidence | Solomon, Louis M. [LSolomon@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com] | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015081 | 7/19/23 12:39 | Email | RE: Eletson Holdings, Inc., et al. v. Levona Holdings Ltd., Ref#5425000511 RE: newly discovered evidence | Solomon, Louis M. [LSolomon@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com] | | | Attorney Work Product | Internal Reed Smith communication regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015082 | 7/19/23 13:04 | Email | RE: Eletson Holdings, Inc., et al. v. Levona Holdings Ltd., Ref#5425000511 RE: newly discovered evidence | Peles, Joshua M. [JPeles@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com] | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015083 | 7/19/23 14:01 | Email | RE: Eletson Holdings, Inc., et al. v. Levona Holdings Ltd., Ref#5425000511 RE: newly discovered evidence | Peles, Joshua M. [JPeles@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com] | | | Attorney Work Product | Work Product of Reed Smith regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015084 | 7/19/23 14:24 | Email | RE: Eletson Holdings, Inc., et al. v. Levona Holdings Ltd., Ref#5425000511 RE: newly discovered evidence | Solomon, Louis M. [LSolomon@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com] | | | Attorney Work Product | Work Product of Reed Smith regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015085 | 7/21/23 7:57 | Email | RE: Eletson Holdings, Inc., et al. v. Levona Holdings Ltd., Ref#5425000511 RE: newly discovered evidence | Weller, Charles G. [CWeller@ReedSmith.com] | Vassilis E. Kertsikoff [vassilis.kertsikoff@eletson.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Lascarina J. Karastamati [Lascarina.Karastamati@eletson.com];Vasilis A. Hadjieleftheriadis [Vasilis.Hadjieleftheriadis@eletson.com];Vassilis Kertsikoff Hotmail [vaskerts@hotmail.com;caiordanidou@timagenislaw.com;Christos G. Timagenis [cgtimagenis@timagenislaw.com;ele@timagenislaw.com;Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com];Gregory J. Timagenis [gjt@timagenislaw.com];Manolis S. Andreoulakis [Manolis.Andreoulakis@eletson.com;Vassilis S. Skouteris [vsskouteris@timagenislaw.com];Yiannis G. Timagenis [ygtimagenis@timagenislaw.com];Eletson Bankruptcy Team (S) [EletsonBankruptcyTeam@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Work Product of Reed Smith and Timagenis and Eletson Holdings and Corp regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 015086 | 7/21/23 10:30 | Email | RE: Eletson Holdings, Inc., et al. v. Levona Holdings Ltd., Ref#5425000511 RE: newly discovered evidence | Weller, Charles G. [CWeller@ReedSmith.com] | 'Vassilis E. Kertsikoff' [vassilis.kertsikoff@eletson.com] | Solomon, Louis M. [LSolomon@reedsmith.com];'Lascarina J. Karastamati' [Lascarina.Karastamati@eletson.com];'Vasilis A. Hadjieleftheriadis' [Vasilis.Hadjieleftheriadis@eletson.com];'Vassilis Kertsikoff Hotmail' [vaskerts@hotmail.com;'caiordanidou@timagenislaw.c om' [caiordanidou@timagenislaw.com];'Christos G. Timagenis' [cgtimagenis@timagenislaw.com];'ele@timagenislaw.c om' [ele@timagenislaw.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com];'Gregory J. Timagenis' [gjt@timagenislaw.com];'Manolis S. Andreoulakis' [Manolis.Andreoulakis@eletson.com];'Vassilis S. Skouteris' [vsskouteris@timagenislaw.com];'Yiannis G. Timagenis' [ygtimagenis@timagenislaw.com];Eletson Bankruptcy Team (S) [EletsonBankruptcyTeam@reedsmith.com] | | Attorney Client Communication;Atto rney Work Product | Work Product of Reed Smith and Timagenis and Eletson Holdings and Corp regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015087 | 7/21/23 10:30 | Email | RE: Eletson Holdings, Inc., et al. v. Levona Holdings Ltd., Ref#5425000511 RE: newly discovered evidence | Weller, Charles G. [CWeller@ReedSmith.com] | 'Vassilis E. Kertsikoff' [vassilis.kertsikoff@eletson.com] | Solomon, Louis M. [LSolomon@reedsmith.com];'Lascarina J. Karastamati' [Lascarina.Karastamati@eletson.com];'Vasilis A. Hadjieleftheriadis' [Vasilis.Hadjieleftheriadis@eletson.com];'Vassilis Kertsikoff Hotmail' [vaskerts@hotmail.com];'caiordanidou@timagenislaw.c om' [caiordanidou@timagenislaw.com];'Christos G. Timagenis' [cgtimagenis@timagenislaw.com];'ele@timagenislaw.c om' [ele@timagenislaw.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com];'Gregory J. Timagenis' [gjt@timagenislaw.com];'Manolis S. Andreoulakis' [Manolis.Andreoulakis@eletson.com];'Vassilis S. Skouteris' [vsskouteris@timagenislaw.com];'Yiannis G. Timagenis' [ygtimagenis@timagenislaw.com];Eletson Bankruptcy Team (S) [EletsonBankruptcyTeam@reedsmith.com] | | Attorney Client Communication;Atto rney Work Product | Communication between Reed Smith and Timagenis and Eletson Holdings and Corp regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015088 | 7/21/23 15:09 | Email | RE: Emails of March 2023 | Spyridon N. Leonis [snleonis@timagenislaw.co m] | 'Chloe A. Iordanidou' [caiordanidou@timagenislaw.com];Shachmurove, Amir [AShachmurove@reedsmith.com] | Eletson Bankruptcy Team (S) [EletsonBankruptcyTeam@reedsmith.com];ele@timage nislaw.com | | Attorney Client Communication;Atto rney Work Product;Common Interest | Communication between Reed Smith and Timagenis regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015089 | 3/21/23 15:02 | Attach | FW: 2017 & 2018 Annual Reports Part 1 OLDMSG#:<3166792> ** MSG#:<3167334> | Management - Eletson HQ [lascarina.karastamati@ele tson.com] | caiordanidou@timagenislaw.com | cgtimagenis@timagenislaw.com | | Attorney Work Product;Common Interest | Communication between Reed Smith and Timagenis regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015090 | 7/19/18 9:47 | Attach | 2017 EHI Annual Report.pdf | | | | | Attorney Work Product;Common Interest | Communication between Reed Smith and Timagenis regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015091 | 12/17/19 14:18 | Attach | 2018 EHI Annual Report unaudited.pdf | | | | | Attorney Work Product;Common Interest | Communication between Reed Smith and Timagenis regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015092 | 10/24/19 8:11 | Attach | 2018 EHI FS primary.pdf | | | | | Attorney Work Product;Common Interest | Communication between Reed Smith and Timagenis regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015093 | 3/18/23 8:05 | Attach | RE: Eletson - bondholders ** MSG#:<3166093> | Legal & Contracts - Eletson HQ [manolis.andreoulakis@ele tson.com] | lsolomon@reedsmith.com;lascarina.karastamati@elets on.com;vasilis.hadjieleftheriadis@eletson.com;vaskerts @hotmail.com;vassilis.kertsikoff@eletson.com;caiorda nidou@timagenislaw.com;cgtimagenis@timagenislaw.c om;ele@timagenislaw.com;eletsonarbitrationteam-nyc@reedsmith.com;gjt@timagenislaw.com;vsskouteris @timagenislaw.com;cweller@reedsmith.com;ygtimage nis@timagenislaw.com | eletsonbankruptcyteam@reedsmith.com | | Attorney Work Product;Common Interest | Communication between Reed Smith and Timagenis regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 015094 | 1/19/23 14:31 | Attach | Declaration of Incumbency - New Agathonissos Finance LLC - Feb2021.pdf | | | | | Attorney Work Product;Common Interest | Communication between Reed Smith and Timagenis regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015107 | 3/23/24 23:00 | Attach | August meeting notes - highlights.pdf | | | | | Attorney Client Communication;Attorney Work Product | Work Product of Reed Smith regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015108 | 3/23/24 23:00 | Attach | October meeting notes - highlights.pdf | | | | | Attorney Client Communication;Attorney Work Product | Work Product of Reed Smith regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015109 | 3/23/24 23:00 | Attach | TRANSLATION PRIVATE NOTE 2AUGUST2022.pdf | | | | | Attorney Client Communication;Attorney Work Product | Work Product of Reed Smith regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015110 | 3/23/24 23:00 | Attach | PRIVATE NOTE 2 AUGUST 2022.pdf | | | | | Attorney Client Communication;Attorney Work Product | Work Product of Reed Smith regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015112 | | Attach | PRIVATE NOTE 2 AUGUST 2022.pdf | | | | | Attorney Client Communication;Attorney Work Product | Work Product of Reed Smith regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015113 | | Attach | TRANSLATION PRIVATE NOTE 2AUGUST2022.pdf | | | | | Attorney Client Communication;Attorney Work Product | Work Product of Reed Smith regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015115 | 3/23/24 23:00 | Attach | doc_2.pdf | | | | | Attorney Client Communication;Attorney Work Product | Work Product of Reed Smith regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015122 | | Attach | PRIVATE NOTE 2 AUGUST 2022.pdf | | | | | Attorney Client Communication | Communication between Reed Smith and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015123 | | Attach | TRANSLATION PRIVATE NOTE 2AUGUST2022.pdf | | | | | Attorney Client Communication | Communication between Reed Smith and Eletson Holdings regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015145 | 8/24/23 14:01 | Email | Some Quick Thoughts | Underwood, Colin A. [CUnderwood@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com] | | | Attorney Work Product | Internal Reed Smith communication regarding strategy in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015182 | 10/20/23 2:14 | Email | Eletson: Levona Motion to Modify Protective Order | Peles, Joshua M. [JPeles@reedsmith.com] | Management - Eletson HQ [iascarina.karastamati@eletson.com];vaskerts@hotmail.com;vassilis.kertsikoff@eletson.com;vasilis.hadjieleftheriadis (vasilis.hadjieleftheriadis@eletson.com) [vasilis.hadjieleftheriadis@eletson.com];ele@timagenislaw.com;c.aiordanidou@timagenislaw.com;Christos G. Timagenis [cgtimagenis@timagenislaw.com];Gregory J. Timagenis [gjt@timagenislaw.com];manolis.andreoulakis@eletson.com;Vassilis S. Skouteris [vsskouteris@timagenislaw.com];Weller, Charles G. [CWeller@ReedSmith.com];Yiannis G. Timagenis [ygtimagenis@timagenislaw.com] | Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com];Eletson Bankruptcy Team (S) [EletsonBankruptcyTeam@reedsmith.com] | | Attorney Client Communication;Attorney Work Product;Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding briefing in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015183 | 10/20/23 2:14 | Attach | 2023-10-19 Motion [dckt 230_0].pdf | | | | | Attorney Work Product;Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding briefing in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015184 | 10/20/23 2:14 | Attach | 2023-10-19 Notice [dckt 231_0].pdf | | | | | Attorney Work Product;Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding briefing in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |

Appendix A: Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 015198 | 10/25/23 13:37 | Email | RE: Eletson: Docs Produced After July 29, 2022 | Bari, Wardah A. [WBari@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com];Conn, Alyssa F. [AConn@reedsmith.com];Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com];Kennedy, Samantha [SKennedy@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding discovery in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015199 | 10/25/23 13:38 | Email | RE: Eletson: Docs Produced After July 29, 2022 | Peles, Joshua M. [JPeles@reedsmith.com] | Bari, Wardah A. [WBari@reedsmith.com];Conn, Alyssa F. [AConn@reedsmith.com];Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com];Kennedy, Samantha [SKennedy@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding discovery in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015204 | 10/26/23 13:48 | Email | FW: Eletson: Levona Motion to Modify Protective Order | Solomon, Louis M. [LSolomon@reedsmith.com] | Underwood, Colin A. [CUnderwood@reedsmith.com];Peles, Joshua M. [JPeles@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product;Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding strategy in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015205 | 10/20/23 2:32 | Attach | EletsonBK017265.pdf | | | | | Attorney Work Product;Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding strategy in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015206 | 10/20/23 2:32 | Attach | EletsonBK017298.pdf | | | | | Attorney Work Product;Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding strategy in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015207 | 10/20/23 2:32 | Attach | EletsonBK017851.pdf | | | | | Attorney Work Product;Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding strategy in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015208 | 1/1/00 4:00 | Attach | EletsonBK017859.pdf | | | | | Attorney Work Product;Common Interest | Communication between Reed Smith and Timagenis and Eletson Holdings regarding strategy in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015274 | 10/31/23 16:06 | Email | RE: Eletson draft brief | Chloe A. Iordanidou [caiordanidou@timagenislaw.com] | Solomon, Louis M. [LSolomon@reedsmith.com] | 'Management - Eletson HQ' [lascarina.karastamati@eletson.com;vaskerts@hotmail.com;vassilis.kertsikoff@eletson.com; vasilis.hadjieleftheriadis' [vasilis.hadjieleftheriadis@eletson.com];Savitt, Nancy L. [NSavitt@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com];ele@timagenislaw.com] | | Attorney Client Communication;Attorney Work Product | Work Product of Reed Smith and Timagenis and Eletson Holdings and Corp regarding strategy in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015275 | 7/10/23 16:04 | Attach | RE: ELETON/ LEVONA | Vassilis E. Kertsikoff [vassilis.kertsikoff@eletson.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Lascarina J. Karastamati [lascarina.karastamati@eletson.com];Vassilis A. Hadjieleftheriadis [vasilis.hadjieleftheriadis@eletson.com];Vassilis Kertsikoff Hotmail [vaskerts@hotmail.com;caiordanidou@timagenislaw.com;Christos G. Timagenis [cgtimagenis@timagenislaw.com;ele@timagenislaw.com;Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com];Gregory J. Timagenis [gjt@timagenislaw.com];Manolis S. Andreoulakis [manolis.andreoulakis@eletson.com];Vassilis S. Skouteris [vsskouteris@timagenislaw.com;Weller, Charles G. [CWeller@ReedSmith.com];Yiannis G. Timagenis [ygtimagenis@timagenislaw.com] | Eletson Bankruptcy Team (S) [EletsonBankruptcyTeam@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | | Attorney Client Communication;Common Interest | Work Product of Reed Smith and Timagenis and Eletson Holdings and Corp regarding strategy in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015276 | 7/7/23 20:30 | Attach | EletonBK017281.pdf | | | | | Attorney Client Communication;Common Interest | Work Product of Reed Smith and Timagenis and Eletson Holdings and Corp regarding strategy in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 015277 | 10/31/23 16:07 | Email | Important re the 4 documents | Savitt, Nancy L. [NSavitt@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product;Common Interest | Communication between  Reed Smith and Timagenis and Eletson Holdings regarding briefing in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015280 | 10/31/23 20:53 | Email | FW: Eletson: Levona Motion to Modify Protective Order | Underwood, Colin A. [CUnderwood@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com] | Venugopal, Karunya [KVenugopal@reedsmith.com] | | Attorney Client Communication;Attorney Work Product;Common Interest | Communication between  Reed Smith and Timagenis and Eletson Holdings regarding briefing in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015281 | 10/20/23 2:32 | Attach | EletsonBK017265.pdf | | | | | Attorney Client Communication;Attorney Work Product;Common Interest | Communication between  Reed Smith and Timagenis and Eletson Holdings regarding briefing in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015282 | 10/20/23 2:32 | Attach | EletsonBK017298.pdf | | | | | Attorney Client Communication;Attorney Work Product;Common Interest | Communication between  Reed Smith and Timagenis and Eletson Holdings regarding briefing in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015283 | 10/20/23 2:32 | Attach | EletsonBK017851.pdf | | | | | Attorney Client Communication;Attorney Work Product;Common Interest | Communication between  Reed Smith and Timagenis and Eletson Holdings regarding briefing in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015284 | 1/1/00 4:00 | Attach | EletsonBK017859.pdf | | | | | Attorney Client Communication;Attorney Work Product;Common Interest | Communication between  Reed Smith and Timagenis and Eletson Holdings regarding briefing in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015286 | 11/1/23 14:00 | Email | RE: IMPORTANT | Vassilis E. Kertsikoff [vassilis.kertsikoff@eletson.com] | Underwood, Colin A. [CUnderwood@reedsmith.com];Solomon, Louis M. [LSolomon@reedsmith.com];Christos G. Timagenis [cgtimagenis@timagenislaw.com];'Chloe A. Iordanidou' [caiordanidou@timagenislaw.com] | Lascarina J. Karastamati [Lascarina.Karastamati@eletson.com];Vassilis Kertsikoff Hotmail [vaskerts@hotmail.com];Vasilis A. Hadjieleftheriadis [Vasilis.Hadjieleftheriadis@eletson.com];Savitt, Nancy L. [NSavitt@reedsmith.com];ele@timagenislaw.com] | | Attorney Client Communication;Attorney Work Product;Common Interest | Communication between  Reed Smith and Timagenis and Eletson Holdings regarding briefing in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 015287 | 11/1/23 13:53 | Attach | VK_ Affidavit 11_1_23.pdf | | | | | Attorney Client Communication;Attorney Work Product;Common Interest | Communication between  Reed Smith and Timagenis and Eletson Holdings regarding briefing in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019212 | 6/28/24 17:42 | Email | RE: Eletson LCIA - Letter to RR re. RFI // Letter to Tribunal re. App to Disclose Docs | Plaviou, Eleni [EPilaviou@reedsmith.com] | Jessica Sutherland [jasutherland@7kbw.co.uk] | Agarwal, Shivana [SAgarwal@reedsmith.com];Dave Barnard [dbarnard@7kbw.co.uk];David Bailey KC [Dbailey@7kbw.co.uk];Eletson - Levona - London (RS) Team (S) [rsEletson-Levona-LondonRSTeam@reedsmith.com];Jessica Sutherland [jasutherland@7kbw.co.uk] | | Attorney Client Communication;Attorney Work Product | Communication between Reed Smith and Barristers (7KBW) regarding discovery in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019213 | 6/28/24 16:24 | Email | RE: Levona Holdings Ltd v Eletson Gas LLC - LCIA Arbitration No 235957 - document production [DPS:EO:LEV002/001:L] [_BCLP-LEGAL.2031334.000041.FID2744122] | Plaviou, Eleni [EPilaviou@reedsmith.com] | Elisabeth Tsudikman [Elisabeth.Tsudikman@bclplaw.com];Faye Summers [Faye.Summers@rahmanravelli.co.uk];Tang, Giyan [GTang@ReedSmith.com];George Burn [George.Burn@bclplaw.com] | Weller, Charles G. [CWeller@ReedSmith.com];Eletson - Levona - London (RS) Team (S) [rsEletson-Levona-LondonRSTeam@reedsmith.com];James Hurren [James.Hurren@rahmanravelli.co.uk];Syedur Rahman [syedur.rahman@rahmanravelli.co.uk];Nicola Sharp [nicola.sharp@rahmanravelli.co.uk];casework@lcia.org | | Attorney Work Product | Communication between Reed Smith and Barristers (7KBW) regarding discovery in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019214 | 6/28/24 17:38 | Email | RE: Levona's Application for Permission to Disclose Documents in Other Proceedings [DPS:EO:LEV002/001:L] [_BCLP-LEGAL.2031334.000041.FID2744122] | Plaviou, Eleni [EPilaviou@reedsmith.com] | George Burn [George.Burn@bclplaw.com];Tang, Giyan [GTang@ReedSmith.com];James.Hurren@rahmanravelli.co.uk;Faye.Summers@rahmanravelli.co.uk;Weller, Charles G. [CWeller@ReedSmith.com];Eletson - Levona - London (RS) Team (S) [rsEletson-Levona-LondonRSTeam@reedsmith.com];nicola.sharp@rahmanravelli.co.uk;syedur.rahman@rahmanravelli.co.uk | Elisabeth Tsudikman [Elisabeth.Tsudikman@bclplaw.com];casework@lcia.org | | Attorney Work Product | Communication between Reed Smith and Barristers (7KBW) regarding discovery in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |

Appendix A: Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 019216 | 6/28/24 17:43 | Attach | 2023-11-08-USBC SDNY Hearing Transcript.pdf | | | | | Attorney Work Product | Communication between Reed Smith and Barristers (7KBW) regarding discovery in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019217 | 6/28/24 17:43 | Attach | EG's Response to Levona's application for Permission to Disclose Documents_28.06.24.pdf | | | | | Attorney Work Product | Communication between Reed Smith and Barristers (7KBW) regarding discovery in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019218 | 6/28/24 17:46 | Email | RE: Levona/ Eletson - LCIA - Redfern/ use of JAMS documents | Pilaviou, Eleni [EPilaviou@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com];Solomon, Louis M. [LSolomon@reedsmith.com];Tang, Giyan [GTang@ReedSmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | Weller, Charles G. [CWeller@ReedSmith.com];Eletson - Levona - London (RS) Team (S) [rsEletson-Levona-LondonRSTeam@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding briefing in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019219 | 6/28/24 16:24 | Email | RE: Levona Holdings Ltd v Eletson Gas LLC - LCIA Arbitration No 235957 - document production [DPS:EO:LEV002/001:L] [_BCLP-LEGAL.2031334.000041.FID27441 22] | Pilaviou, Eleni [EPilaviou@reedsmith.com] | Elisabeth Tsudikman [Elisabeth.Tsudikman@bclplaw.com];Faye Summers [Faye.Summers@rahmanravelli.co.uk];Tang, Giyan [GTang@ReedSmith.com];George Burn [George.Burn@bclplaw.com] | Weller, Charles G. [CWeller@ReedSmith.com];Eletson - Levona - London (RS) Team (S) [rsEletson-Levona-LondonRSTeam@reedsmith.com];James Hurren [James.Hurren@rahmanravelli.co.uk];Syedur Rahman [syedur.rahman@rahmanravelli.co.uk];Nicola Sharp [nicola.sharp@rahmanravelli.co.uk];casework@lcia.org | | Attorney Work Product | Internal Reed Smith communication regarding briefing in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019220 | 6/28/24 17:38 | Attach | RE: Levona's Application for Permission to Disclose Documents in Other Proceedings [DPS:EO:LEV002/001:L] [_BCLP-LEGAL.2031334.000041.FID27441 22] | Pilaviou, Eleni [EPilaviou@reedsmith.com] | George Burn [George.Burn@bclplaw.com];Tang, Giyan [GTang@ReedSmith.com];James.Hurren@rahmanravelli.co.uk;Faye.Summers@rahmanravelli.co.uk;Weller, Charles G. [CWeller@ReedSmith.com];Eletson - Levona - London (RS) Team (S) [rsEletson-Levona-LondonRSTeam@reedsmith.com];nicola.sharp@rahmanravelli.co.uk;syedur.rahman@rahmanravelli.co.uk | Elisabeth Tsudikman [Elisabeth.Tsudikman@bclplaw.com];casework@lcia.org | | Attorney Work Product | Internal Reed Smith communication regarding briefing in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019222 | 6/28/24 17:43 | Attach | 2023-11-08-USBC SDNY Hearing Transcript.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019223 | 6/28/24 17:43 | Attach | EG's Response to Levona's application for Permission to Disclose Documents_28.06.24.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019224 | 6/28/24 17:46 | Email | RE: Levona/ Eletson - LCIA - Redfern/ use of JAMS documents | Pilaviou, Eleni [EPilaviou@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com];Solomon, Louis M. [LSolomon@reedsmith.com];Tang, Giyan [GTang@ReedSmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | Weller, Charles G. [CWeller@ReedSmith.com];Eletson - Levona - London (RS) Team (S) [rsEletson-Levona-LondonRSTeam@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding discovery in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019225 | 6/28/24 16:24 | Attach | RE: Levona Holdings Ltd v Eletson Gas LLC - LCIA Arbitration No 235957 - document production [DPS:EO:LEV002/001:L] [_BCLP-LEGAL.2031334.000041.FID27441 22] | Pilaviou, Eleni [EPilaviou@reedsmith.com] | Elisabeth Tsudikman [Elisabeth.Tsudikman@bclplaw.com];Faye Summers [Faye.Summers@rahmanravelli.co.uk];Tang, Giyan [GTang@ReedSmith.com];George Burn [George.Burn@bclplaw.com] | Weller, Charles G. [CWeller@ReedSmith.com];Eletson - Levona - London (RS) Team (S) [rsEletson-Levona-LondonRSTeam@reedsmith.com];James Hurren [James.Hurren@rahmanravelli.co.uk];Syedur Rahman [syedur.rahman@rahmanravelli.co.uk];Nicola Sharp [nicola.sharp@rahmanravelli.co.uk];casework@lcia.org | | Attorney Work Product | Internal Reed Smith communication regarding discovery in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019226 | 6/28/24 17:38 | Attach | RE: Levona's Application for Permission to Disclose Documents in Other Proceedings [DPS:EO:LEV002/001:L] [_BCLP-LEGAL.2031334.000041.FID27441 22] | Pilaviou, Eleni [EPilaviou@reedsmith.com] | George Burn [George.Burn@bclplaw.com];Tang, Giyan [GTang@ReedSmith.com];James.Hurren@rahmanravelli.co.uk;Faye.Summers@rahmanravelli.co.uk;Weller, Charles G. [CWeller@ReedSmith.com];Eletson - Levona - London (RS) Team (S) [rsEletson-Levona-LondonRSTeam@reedsmith.com];nicola.sharp@rahmanravelli.co.uk;syedur.rahman@rahmanravelli.co.uk | Elisabeth Tsudikman [Elisabeth.Tsudikman@bclplaw.com];casework@lcia.org | | Attorney Work Product | Internal Reed Smith communication regarding discovery in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019228 | 6/28/24 17:43 | Attach | 2023-11-08-USBC SDNY Hearing Transcript.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding discovery in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |

Appendix A: Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 019229 | 6/28/24 17:43 | Attach | EG's Response to Levona's application for Permission to Disclose Documents_28.06.24.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding discovery in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019359 | 7/8/24 9:19 | Email | RE: Levona disclosure | Pilaviou, Eleni [EPilaviou@reedsmith.com] | Tang, Giyan [GTang@ReedSmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding discovery in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019360 | 7/5/24 12:10 | Attach | 20240705 Levona v Eletson Keyword Hits.xlsx | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding discovery in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019361 | 7/4/24 19:34 | Attach | RE: Eletson/Levona - RS Crib Sheet for doc review on Relativity | Pilaviou, Eleni [EPilaviou@reedsmith.com] | Tang, Giyan [GTang@ReedSmith.com] | Eletson - Levona - London (RS) Team (S) [rsEletson-Levona-LondonRSTeam@reedsmith.com] | | Attorney Work Product | Internal Reed Smith communication regarding discovery in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019362 | 7/4/24 16:36 | Attach | Appendix 3 - Timeline and Dramatis Personae - JAMS Arbitration Final Award(813240297.1).docx | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding discovery in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019363 | 1/31/24 15:04 | Attach | 1. LCIA Nos 235957 - 236015 - Levona Holdings' Consolidated Statement of Case - 22 Dec 2023.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding discovery in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019364 | 2/12/24 18:25 | Attach | 2. Eletson Gas - Statement of Defence - 12.02.2024 - Final.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding discovery in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019365 | 3/20/24 18:12 | Attach | 3. LCIA Nos 235957 & 236015 - Levona's Reply - 20 March 2024 - Amendment.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding discovery in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019366 | 5/25/24 0:26 | Attach | 4. Levona Holdings Ltd v Eletson Gas LLC - Respondent's Statement of Rejoinder - 24.05.2024.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding discovery in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019367 | 7/4/24 19:15 | Attach | Appendix 2 - EG's List of Issues.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding discovery in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019368 | 7/4/24 19:29 | Attach | Eletson_Levona RS Crib Sheet for Document Review on Relativity.docx | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding discovery in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019369 | 7/4/24 19:31 | Attach | Eletson Levona - Query Log.xlsx | | | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding discovery in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019433 | 7/10/24 13:32 | Email | Eletson - 7/10 Draft Motion in Opposition | Borman, Alexander S. [ABorman@reedsmith.com] | Underwood, Colin A. [CUnderwood@reedsmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com];Peles, Joshua M. [JPeles@reedsmith.com];Conn, Alyssa F. [AConn@reedsmith.com] | Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 019434 | 7/10/24 3:53 | Attach | 2024-07-17 Opp to M for Leave.docx | | | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019435 | 7/9/24 20:23 | Attach | AEP Energy Servs. Gas Holding Co. v. Bank of Am._ 626 F.3d 699.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019436 | 7/9/24 13:10 | Attach | AutoInfo Inc v Hollander Inc.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019437 | 7/9/24 13:11 | Attach | Azkour v Haouzi.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019438 | 7/9/24 13:10 | Attach | Berns v EMI Pub Inc.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019439 | 7/9/24 13:11 | Attach | Capitol Records LLC v ReDigi Inc.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019440 | 7/9/24 20:27 | Attach | CBF Ind_stria de Gusa S_A_ v. AMCI Holdings_ Inc._ 14 F. Supp. 3d 463.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019441 | 7/9/24 20:28 | Attach | Chelmowski v. AT_T Mobility_ LLC_ 615 Fed. Appx. 380.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019442 | 7/9/24 13:11 | Attach | Cohen v American Airlines Inc.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019443 | 7/9/24 20:36 | Attach | CPR Mgmt. v. Devon Park Bioventures_ L.P._ 19 F.4th 236.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019444 | 7/9/24 20:37 | Attach | Cresswell v. Sullivan _ Cromwell_ 922 F.2d 60.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019445 | 7/9/24 13:11 | Attach | Dellefave v Access Temporaries Inc.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019446 | 7/9/24 20:40 | Attach | Doscher v. Sea Port Grp. Secs._ LLC_ 2017 U.S. Dist. LEXIS 200770.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |

Appendix A: Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 019447 | 7/9/24 13:11 | Attach | Eletson Holdings Inc v Levona Holdings Ltd.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019448 | 7/9/24 13:11 | Attach | Evan K Halperin Revocable Living Trust v Charles Schwab And Co Inc.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019449 | 7/9/24 13:11 | Attach | Ferring BV v Serenity Pharmaceuticals LLC.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019450 | 7/9/24 20:44 | Attach | Fid. Brokerage Servs. LLC v. Deutsch_2018 U.S. Dist. LEXIS 95329.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019451 | 7/9/24 15:55 | Attach | Fidelity Brokerage Services LLC v Deutsch.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019452 | 7/9/24 20:46 | Attach | France v. Bernstein_43 F.4th 367.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019453 | 7/9/24 20:47 | Attach | Frere v. Orthofix_ Inc._ 2000 U.S. Dist. LEXIS 17467.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019454 | 7/9/24 13:11 | Attach | Ganguly v Charles Schwab And Co Inc.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019455 | 7/9/24 20:51 | Attach | Gen. Re Life Corp. v. Lincoln Nat_l Life Ins. Co._ 273 F. Supp. 3d 307.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019456 | 7/9/24 20:55 | Attach | Hewlett-Packard Co. v. Berg_ 61 F.3d 101.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019457 | 7/9/24 20:56 | Attach | Imperial Ethiopian Government v. Baruch-Foster Corp._ 535 F.2d 334.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019458 | 7/9/24 20:57 | Attach | In re Elysium Health-Chromadex Litig._ 2021 U.S. Dist. LEXIS 10334.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019459 | 7/9/24 13:11 | Attach | Independent Laboratory Employees Union Inc v ExxonMobil Research and Engin.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |

Appendix A: Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 019460 | 7/9/24 20:59 | Attach | Int_l Bhd. of Teamsters_ Local 519 v. UPS_ 335 F.3d 497.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019461 | 7/9/24 21:01 | Attach | Korea First Bank v. Lee_ 14 F. Supp. 2d 530.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019462 | 7/9/24 21:02 | Attach | Kruse v. Sands Bros. _ Co._ 226 F. Supp. 2d 484.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019463 | 7/9/24 13:11 | Attach | Loch View LLC v Seneca Ins Co Inc.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019464 | 7/9/24 21:04 | Attach | Lyeth v. Chrysler Corp._ 929 F.2d 891.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019465 | 7/9/24 21:05 | Attach | National Petrochemical Co. v. The M_T Stolt Sheaf_ 930 F.2d 240.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019466 | 7/9/24 21:06 | Attach | Odeon Capital Grp. LLC v. Ackerman_ 864 F.3d 191.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019467 | 7/9/24 21:08 | Attach | Ottley v. Schwartzberg_ 819 F.2d 373.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019468 | 7/9/24 21:09 | Attach | P_G v. Hello Prods._ LLC_ 2015 U.S. Dist. LEXIS 65802.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019469 | 7/9/24 21:10 | Attach | Parsons _ Whittemore Overseas Co. v. Societe Generale de L_Industrie du Papier _RAKTA_ 508 F.2d 969.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019470 | 7/9/24 21:11 | Attach | PI_Inc. v. Quality Prods._ 907 F. Supp. 752.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019471 | 7/9/24 21:13 | Attach | Polin v. Kellwood Co._ 103 F. Supp. 2d 238.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019472 | 7/9/24 13:11 | Attach | PremiereTrade Forex LLC v FXDirectDealer LLC.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |

Appendix A: Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 019473 | 7/9/24 13:11 | Attach | Procter And Gamble Co v Hello Products LLC.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019474 | 7/9/24 21:15 | Attach | Productos Mercantiles E Industriales, S.A. v. Faberge USA, 23 F.3d 41.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019475 | 7/9/24 21:18 | Attach | Royal Park Invs. SA_NV v. Deutsche Bank Nat_l Trust Co._ 192 F. Supp. 3d 400.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019476 | 7/9/24 21:18 | Attach | Thomas Kinkade Co. v. Hazlewood_ 2007 U.S. Dist. LEXIS 9136.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019477 | 7/9/24 13:11 | Attach | Thule AB v Advanced Accessory Holdings Corp.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019478 | 7/9/24 21:19 | Attach | Thule AB v. Advanced Accessory Holdings Coporation_ 2010 U.S. Dist. LEXIS 54441.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019479 | 7/9/24 21:20 | Attach | Tyco Laboratories_ Inc. v. Cutler-Hammer_ Inc._ 490 F. Supp. 1.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019480 | 7/9/24 21:21 | Attach | U.S. Ship Mgmt._ Inc. v. Maersk Line_ Ltd._ 188 F. Supp. 2d 358.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019481 | 7/9/24 13:11 | Attach | United Media Holdings NV v Forbes Media LLC.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019482 | 7/9/24 21:24 | Attach | United States ex rel. Ladas v. Exelis_ Inc._ 824 F.3d 16.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019483 | 7/9/24 13:11 | Attach | Universitas Educ LLC v Nova Group Inc.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019484 | 7/9/24 21:26 | Attach | Zeiler v. Deitsch_ 500 F.3d 157.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019769 | 7/10/24 17:30 | Email | RE: Eletson - 7/10 Draft Motion in Opposition | Borman, Alexander S. [ABorman@reedsmith.com] | Savitt, Nancy L. [NSavitt@reedsmith.com];Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com] | Underwood, Colin A. [CUnderwood@reedsmith.com];Conn, Alyssa F. [AConn@reedsmith.com];Peles, Joshua M. [JPeles@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |

Appendix A: Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 019770 | 7/10/24 17:29 | Attach | 2024-07-17 Opp to M for Leave.docx | | | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019771 | 7/10/24 17:30 | Email | RE: Eletson - 7/10 Draft Motion in Opposition | Borman, Alexander S. [ABorman@reedsmith.com] | Savitt, Nancy L. [NSavitt@reedsmith.com];Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com] | Underwood, Colin A. [CUnderwood@reedsmith.com];Conn, Alyssa F. [AConn@reedsmith.com];Peles, Joshua M. [JPeles@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019772 | 7/10/24 17:29 | Attach | 2024-07-17 Opp to M for Leave.docx | | | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019773 | 7/10/24 18:16 | Email | RE: Eletson - searches that were batched in June 2023 | Krieger, Marcin [MKrieger@ReedSmith.com] | Calderon, Michael P. [MCalderon@gravitystack.com];McRitchie, Gary Gravity Stack [GMcRitchie@gravitystack.com];Whittington, James J. Gravity Stack [jwhittington@gravitystack.com] | Matthews, Jonathan P. Gravity Stack [JMatthews@gravitystack.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019787 | 7/10/24 19:18 | Email | RE: Eletson - searches that were batched in June 2023 | Matthews, Jonathan P. Gravity Stack [JMatthews@gravitystack.com] | Krieger, Marcin [MKrieger@ReedSmith.com];Calderon, Michael P. [MCalderon@gravitystack.com];McRitchie, Gary Gravity Stack [GMcRitchie@gravitystack.com];Whittington, James J. Gravity Stack [jwhittington@gravitystack.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019801 | 7/10/24 19:38 | Email | Five Documents | Bowen, Christina G. [CBowen@reedsmith.com] | Yong, Hyuna [HYong@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Work Product of Reed Smith regarding strategy in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019802 | 4/25/24 16:45 | Attach | 5 Documents - Combined.pdf | | | | | Attorney Client Communication;Attorney Work Product | Work Product of Reed Smith regarding strategy in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019807 | 7/11/24 12:57 | Email | Eletson - summary of searches that were collected and batched in June 2023 | Krieger, Marcin [MKrieger@ReedSmith.com] | Pille, Ann E. [APille@ReedSmith.com];Avdellas, George J. [GAvdellas@reedsmith.com] | Matthews, Jonathan P. Gravity Stack [JMatthews@gravitystack.com];Calderon, Michael P. [MCalderon@gravitystack.com];McRitchie, Gary Gravity Stack [GMcRitchie@gravitystack.com];Whittington, James J. Gravity Stack [jwhittington@gravitystack.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019819 | 7/11/24 13:07 | Email | Eletson - summary of searches that were collected and batched in June 2023 | Krieger, Marcin [MKrieger@ReedSmith.com] | Pille, Ann E. [APille@ReedSmith.com];Avdellas, George J. [GAvdellas@reedsmith.com] | Matthews, Jonathan P. Gravity Stack [JMatthews@gravitystack.com];Calderon, Michael P. [MCalderon@gravitystack.com];McRitchie, Gary Gravity Stack [GMcRitchie@gravitystack.com];Whittington, James J. Gravity Stack [jwhittington@gravitystack.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019831 | 7/11/24 13:26 | Email | FW: Eletson - summary of searches that were collected and batched in June 2023 | Avdellas, George J. [GAvdellas@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com];Conn, Alyssa F. [AConn@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019843 | 7/11/24 15:05 | Email | RE: Eletson - summary of searches that were collected and batched in June 2023 | Avdellas, George J. [GAvdellas@reedsmith.com] | Conn, Alyssa F. [AConn@reedsmith.com];Peles, Joshua M. [JPeles@reedsmith.com] | Pille, Ann E. [APille@ReedSmith.com];Krieger, Marcin [MKrieger@ReedSmith.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019844 | 7/11/24 15:01 | Attach | EletsonBK093217.pdf | | | | | Attorney Work Product | Internal Reed Smith communication regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019846 | 7/11/24 14:58 | Attach | Motion to Dismiss Search Protocols - PC and WSFS.docx | | | | | Attorney Work Product | Internal Reed Smith communication regarding discovery in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |

Appendix A: Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 019859 | 7/11/24 18:14 | Email | Opp. to Motion for Leave | Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com] | Savitt, Nancy L. [NSavitt@reedsmith.com] | Borman, Alexander S. [ABorman@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019860 | 7/11/24 18:13 | Attach | 2024-07-17 Opp to M for Leave.docx | | | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019861 | 7/11/24 21:39 | Email | Levona v EG - Disclosure objections | Dave Barnard [dbarnard@7kbw.co.uk] | Eletson - Levona - London (RS) Team (S) [rsEletson-Levona-LondonRSTeam@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Communication between Reed Smith and Barristers (7KBW) regarding discovery in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019862 | 7/11/24 21:38 | Attach | 2024.07.11 - Levona's Redfern Schedule + EG objections draft 2200.docx | | | | | Attorney Work Product | Communication between Reed Smith and Barristers (7KBW) regarding discovery in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019863 | 7/11/24 21:49 | Email | Eletson/ Levona - LCIA - Redfern - disclosure objections | Tang, Giyan [GTang@ReedSmith.com] | Peles, Joshua M. [JPeles@reedsmith.com];Conn, Alyssa F. [AConn@reedsmith.com] | Eletson - Levona - London (RS) Team (S) [rsEletson-Levona-LondonRSTeam@reedsmith.com];Eletson Arbitration Team (NYC) (S) [EletsonArbitrationTeam-NYC@reedsmith.com] | Eletson Corpora_Levona Holdings _738583_00036 Email [(F1898507).EME_ACTIVE@DigitalFileEmail.reedsmith.com] | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding discovery in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019864 | 7/11/24 21:38 | Attach | 2024.07.11 - Levona's Redfern Schedule + EG objections draft 2200.docx | | | | | Attorney Work Product | Internal Reed Smith communication regarding discovery in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019865 | 7/2/24 15:59 | Attach | Eletson_Levona Levonas Redfern Schedule (Document Production Requests) RS Crib Sheet (RSNY edits).docx | | | | | Attorney Work Product | Internal Reed Smith communication regarding discovery in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019866 | 7/11/24 22:09 | Email | Waiver point -- issue | Savitt, Nancy L. [NSavitt@reedsmith.com] | Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com];Underwood, Colin A. [CUnderwood@reedsmith.com] | Borman, Alexander S. [ABorman@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019867 | 7/11/24 22:08 | Attach | 2024-07-17 Opp to M for Leave.docx | | | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019899 | 7/12/24 12:13 | Email | Fwd: Levona Holdings Ltd v Eletson Gas LLC - LCIA No 235957 - Disclosure of 'Five Documents' under Procedural Order No. 5 | Peles, Joshua M. [JPeles@reedsmith.com] | Krieger, Marcin [MKrieger@ReedSmith.com] | Pilaviou, Eleni [EPilaviou@reedsmith.com];Tang, Giyan [GTang@ReedSmith.com];Conn, Alyssa F. [AConn@reedsmith.com];Eletson - Levona - London (RS) Team (S) [rsEletson-Levona-LondonRSTeam@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding discovery in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019900 | 7/12/24 12:08 | Attach | RE: Levona Holdings Ltd v Eletson Gas LLC - LCIA No 235957 - Disclosure of 'Five Documents' under Procedural Order No. 5 | Pilaviou, Eleni [EPilaviou@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com];Conn, Alyssa F. [AConn@reedsmith.com] | Tang, Giyan [GTang@ReedSmith.com];Eletson - Levona - London (RS) Team (S) [rsEletson-Levona-LondonRSTeam@reedsmith.com] | | Attorney Work Product | Internal Reed Smith communication regarding discovery in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019920 | 7/12/24 13:05 | Email | RE: Levona Holdings Ltd v Eletson Gas LLC - LCIA No 235957 - Disclosure of 'Five Documents' under Procedural Order No. 5 | Calderon, Michael P. [MCalderon@gravitystack.com] | Krieger, Marcin [MKrieger@ReedSmith.com];McRitchie, Gary Gravity Stack [GMcRitchie@gravitystack.com];Gravity Stack - UK CTS (S) [GravityStack-UK@reedsmith.com];Galliguez, EJ [EGalliguez@gravitystack.com] | Peles, Joshua M. [JPeles@reedsmith.com];Matthews, Jonathan P. Gravity Stack [JMatthews@gravitystack.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding discovery in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |

Appendix A: Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 019921 | 7/12/24 13:08 | Email | RE: Levona Holdings Ltd v Eletson Gas LLC - LCIA No 235957 - Disclosure of 'Five Documents' under Procedural Order No. 5 | Krieger, Marcin [MKrieger@ReedSmith.com] | Calderon, Michael P. [MCalderon@gravitystack.com];McRitchie, Gary Gravity Stack [GMcRitchie@gravitystack.com];Gravity Stack - UK CTS (S) [GravityStack-UK@reedsmith.com];Galliguez, EJ [EGalliguez@gravitystack.com] | Peles, Joshua M. [JPeles@reedsmith.com];Matthews, Jonathan P. Gravity Stack [JMatthews@gravitystack.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding discovery in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019922 | 7/12/24 13:12 | Email | RE: Levona Holdings Ltd v Eletson Gas LLC - LCIA No 235957 - Disclosure of 'Five Documents' under Procedural Order No. 5 | Matthews, Jonathan P. Gravity Stack [JMatthews@gravitystack.com] | Krieger, Marcin [MKrieger@ReedSmith.com];Calderon, Michael P. [MCalderon@gravitystack.com];McRitchie, Gary Gravity Stack [GMcRitchie@gravitystack.com];Gravity Stack - UK CTS (S) [GravityStack-UK@reedsmith.com];Galliguez, EJ [EGalliguez@gravitystack.com] | Peles, Joshua M. [JPeles@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding discovery in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019923 | 7/12/24 13:22 | Email | Re: Levona Holdings Ltd v Eletson Gas LLC - LCIA No 235957 - Disclosure of 'Five Documents' under Procedural Order No. 5 | Peles, Joshua M. [JPeles@reedsmith.com] | Matthews, Jonathan P. Gravity Stack [JMatthews@gravitystack.com];Krieger, Marcin [MKrieger@ReedSmith.com];Calderon, Michael P. [MCalderon@gravitystack.com];McRitchie, Gary Gravity Stack [GMcRitchie@gravitystack.com];Gravity Stack - UK CTS (S) [GravityStack-UK@reedsmith.com];Galliguez, EJ [EGalliguez@gravitystack.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding discovery in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019924 | 7/12/24 13:40 | Email | RE: Levona Holdings Ltd v Eletson Gas LLC - LCIA No 235957 - Disclosure of 'Five Documents' under Procedural Order No. 5 | Krieger, Marcin [MKrieger@ReedSmith.com] | Peles, Joshua M. [JPeles@reedsmith.com];Matthews, Jonathan P. Gravity Stack [JMatthews@gravitystack.com];Calderon, Michael P. [MCalderon@gravitystack.com];McRitchie, Gary Gravity Stack [GMcRitchie@gravitystack.com];Gravity Stack - UK CTS (S) [GravityStack-UK@reedsmith.com];Galliguez, EJ [EGalliguez@gravitystack.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding discovery in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019925 | 7/12/24 13:42 | Email | RE: Levona Holdings Ltd v Eletson Gas LLC - LCIA No 235957 - Disclosure of 'Five Documents' under Procedural Order No. 5 | Peles, Joshua M. [JPeles@reedsmith.com] | Krieger, Marcin [MKrieger@ReedSmith.com];Matthews, Jonathan P. Gravity Stack [JMatthews@gravitystack.com];Calderon, Michael P. [MCalderon@gravitystack.com];McRitchie, Gary Gravity Stack [GMcRitchie@gravitystack.com];Gravity Stack - UK CTS (S) [GravityStack-UK@reedsmith.com];Galliguez, EJ [EGalliguez@gravitystack.com] | Tang, Giyan [GTang@ReedSmith.com];Pilaviou, Eleni [EPilaviou@reedsmith.com];Eletson - Levona - London (RS) Team (S) [rsEletson-Levona-LondonRSTeam@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding discovery in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019930 | 7/12/24 15:06 | Email | FW: Levona Holdings Ltd v Eletson Gas LLC - LCIA No 235957 - Disclosure of 'Five Documents' under Procedural Order No. 5 | Krieger, Marcin [MKrieger@ReedSmith.com] | Peles, Joshua M. [JPeles@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding discovery in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019931 | 5/20/24 12:22 | Attach | RE: Eletson Document Upload to Relativity | Matthews, Jonathan P. Gravity Stack [JMatthews@gravitystack.com] | Avdellas, George J. [GAvdellas@reedsmith.com] | Peles, Joshua M. [JPeles@reedsmith.com] | | Attorney Work Product | Internal Reed Smith communication regarding discovery in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019963 | 7/12/24 20:53 | Email | RE: | Peles, Joshua M. [JPeles@reedsmith.com] | Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com] | Borman, Alexander S. [ABorman@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding discovery in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019964 | 5/14/24 20:00 | Attach | Narrative re. Five Documents (JS comments & RS responses).docx | | | | | Attorney Work Product | Internal Reed Smith communication regarding discovery in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019965 | 7/12/24 21:55 | Email | RE: Eletson - VAH and VEK Declarations | Peles, Joshua M. [JPeles@reedsmith.com] | Yong, Hyuna [HYong@reedsmith.com];Borman, Alexander S. [ABorman@reedsmith.com] | Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com];Venugopal, Karunya [KVenugopal@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding briefing in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019966 | 3/22/24 18:19 | Attach | 2024-03-22 Declaration of V. Kertsikoff.docx | | | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in Bankruptcy [Holdings] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 019968 | 7/13/24 19:20 | Email | RE: Rule 15 re SDNY vacatur | Savitt, Nancy L. [NSavitt@reedsmith.com] | Borman, Alexander S. [ABorman@reedsmith.com];Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp) | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 019969 | 7/13/24 19:18 | Attach | 2024-07-17 Opp to M for Leave to Amend.docx | | | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp) | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 020400 | 7/16/24 10:45 | Email | FW: RE: Levona Holdings Ltd v Eletson Gas LLC - LCIA No 235957 - Disclosure of 'Five Documents' under Procedural Order No. 5 | Pilaviou, Eleni [EPilaviou@reedsmith.com] | Tang, Giyan [GTang@ReedSmith.com] | Eletson - Levona - London (RS) Team (S) [rsEletson-Levona-LondonRSTeam@reedsmith.com] | | Attorney Work Product | Work Product of Reed Smith regarding strategy in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 020401 | 7/12/24 14:23 | Attach | GS781200053873.txt | | | | | Attorney Client Communication;Attorney Work Product | Work Product of Reed Smith regarding strategy in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 020402 | 7/12/24 14:23 | Attach | GS781200053874.txt | | | | | Attorney Work Product | Work Product of Reed Smith regarding strategy in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 020406 | 7/12/24 14:23 | Attach | SavedSearch_2807658_export.dat | | | | | Attorney Work Product | Work Product of Reed Smith regarding strategy in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 020409 | 7/16/24 10:45 | Email | FW: RE: Levona Holdings Ltd v Eletson Gas LLC - LCIA No 235957 - Disclosure of 'Five Documents' under Procedural Order No. 5 | Pilaviou, Eleni [EPilaviou@reedsmith.com] | Tang, Giyan [GTang@ReedSmith.com] | Eletson - Levona - London (RS) Team (S) [rsEletson-Levona-LondonRSTeam@reedsmith.com] | | Attorney Work Product | Work Product of Reed Smith regarding strategy in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 020410 | 7/12/24 14:23 | Attach | GS781200053873.txt | | | | | Attorney Work Product | Work Product of Reed Smith regarding strategy in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 020411 | 7/12/24 14:23 | Attach | GS781200053874.txt | | | | | Attorney Work Product | Work Product of Reed Smith regarding strategy in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 020415 | 7/12/24 14:23 | Attach | SavedSearch_2807658_export.dat | | | | | Attorney Work Product | Work Product of Reed Smith regarding strategy in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 020444 | 7/16/24 15:30 | Email | FW: Eletson/Levona - VK Witness Statement | Peles, Joshua M. [JPeles@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com];Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com];Borman, Alexander S. [ABorman@reedsmith.com] | | | Attorney Work Product | Work Product of Reed Smith regarding strategy in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 020445 | 5/24/24 7:57 | Attach | VK Narrative on 15 July 2022 WhatsApp Call and 5 Documents (RS Lon) 23 05 24 (COMPARE).docx | | | | | Attorney Work Product | Work Product of Reed Smith regarding strategy in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 020446 | 7/16/24 15:30 | Email | FW: Eletson/Levona - VK Witness Statement | Peles, Joshua M. [JPeles@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com];Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com];Borman, Alexander S. [ABorman@reedsmith.com] | | | Attorney Work Product | Work Product of Reed Smith regarding strategy in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |

Appendix A: Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 020447 | 5/24/24 7:57 | Attach | VK Narrative on 15 July 2022 WhatsApp Call and 5 Documents (RS Lon) 23 05 24 (COMPARE).docx | | | | | Attorney Work Product | Work Product of Reed Smith regarding strategy in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 020448 | 7/16/24 15:30 | Email | FW: Eletson/Levona - VK Witness Statement | Peles, Joshua M. [JPeles@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com];Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com];Borman, Alexander S. [ABorman@reedsmith.com] | | | Attorney Work Product | Work Product of Reed Smith regarding strategy in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 020449 | 5/24/24 7:57 | Attach | VK Narrative on 15 July 2022 WhatsApp Call and 5 Documents (RS Lon) 23 05 24 (COMPARE).docx | | | | | Attorney Work Product | Work Product of Reed Smith regarding strategy in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 020452 | 7/17/24 13:16 | Email | RE: Eletson/Levona - Urgent input from VK - LCIA proceedings | Pilaviou, Eleni [EPilaviou@reedsmith.com] | Weller, Charles G. [CWeller@REEDSMITH.com] | Eletson - Levona - London (RS) Team (S) [rsEletson-Levona-LondonRSTeam@reedsmith.com] | | Attorney Work Product | Internal Reed Smith communication regarding strategy in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 020484 | 7/18/24 14:38 | Email | FW: RE: Eletson/Levona - Urgent input from VK - LCIA proceedings | Pilaviou, Eleni [EPilaviou@reedsmith.com] | Weller, Charles G. [CWeller@REEDSMITH.com] | Eletson - Levona - London (RS) Team (S) [rsEletson-Levona-LondonRSTeam@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Communication between  Reed Smith and Eletson Gas regarding briefing in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 020515 | 7/19/24 17:39 | Email | RE: Research re Post Hoc Admissions | Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com] | Savitt, Nancy L. [NSavitt@reedsmith.com];Borman, Alexander S. [ABorman@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 020516 | 7/19/24 17:38 | Attach | 2024-07-XX Opp to M for Leave to Amend.docx | | | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 020518 | 7/19/24 17:54 | Email | RE: Research re Post Hoc Admissions | Borman, Alexander S. [ABorman@reedsmith.com] | Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 020519 | 7/19/24 17:51 | Attach | 2024-07-XX Opp to M for Leave to Amend.docx | | | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 020520 | 7/19/24 18:08 | Email | Re: Research re Post Hoc Admissions | Savitt, Nancy L. [NSavitt@reedsmith.com] | Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com];Borman, Alexander S. [ABorman@reedsmith.com] | | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 020525 | 7/22/24 20:19 | Email | LMS Decl. ISO Opp. to Lev. M for Leave | Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com] | Underwood, Colin A. [CUnderwood@reedsmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com];Borman, Alexander S. [ABorman@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 020526 | 7/22/24 19:51 | Attach | LMS Decl. ISO Opp. to M for Leave to Amend.docx | | | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 020527 | 7/22/24 22:25 | Email | RE: LMS Decl. ISO Opp. to M for Leave to Amend | Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com] | Solomon, Louis M. [LSolomon@reedsmith.com] | Underwood, Colin A. [CUnderwood@reedsmith.com];Savitt, Nancy L. [NSavitt@reedsmith.com];Peles, Joshua M. [JPeles@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |

Appendix A: Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV REED SMITH (23-7331) 020528 | 7/22/24 22:24 | Attach | LMS Decl. ISO Opp. to M for Leave to Amend.docx | | | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 020529 | 7/22/24 22:32 | Email | RE: LMS Decl. ISO Opp. to M for Leave to Amend | Fitzpatrick, Jillian L. [JFitzpatrick@reedsmith.com] | Savitt, Nancy L. [NSavitt@reedsmith.com];Solomon, Louis M. [LSolomon@reedsmith.com] | Underwood, Colin A. [CUnderwood@reedsmith.com];Peles, Joshua M. [JPeles@reedsmith.com] | | Attorney Client Communication;Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 020530 | 7/22/24 22:31 | Attach | LMS Decl. ISO Opp. to M for Leave to Amend.docx | | | | | Attorney Work Product | Internal Reed Smith communication regarding briefing in Confirmation Proceeding [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV REED SMITH (23-7331) 021821 | 7/24/22 19:34 | Email | RE: Eletson Gas/Levona - New Matter  Privileged/Work Product | Solomon, Louis M. [LSolomon@reedsmith.com] | adam@ace148.com;ml@murchinsonltd.com;jfenttimann@murchinsonltd.com;eli@hasset.biz | Wilkins, Robert A. [rwilkins@reedsmith.com];Deng, Han [hdeng@reedsmith.com];Weller, Charles G. [cweller@reedsmith.com];Savitt, Nancy L. [nsavitt@reedsmith.com];cgtimagenis@timagenislaw.com;'Gregory J. Timagenis' [gjt@timagenislaw.com];Yiannis G. Timagenis [ygtimagenis@timagenislaw.com] | | | Internal Reed Smith communication regarding discovery in LCIA [Gas] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV-ELETSON-LS-0000252 | 7/20/22 11:03 | Email | Draft Instructions to RS | Yiannis G. Timagenis [ygtimagenis@timagenislaw.com] | lascarina.karastamati@eletson.com;manolis.andreoulakis@eletson.com | gjt@timagenislaw.com;cgtimagenis@timagenislaw.com | | Attorney Client Communication;Attorney Work Product | Communication between Eletson Holdings and Corp and Timagenis regarding engagement, instructions to counsel, and background for potential dispute in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV-ELETSON-LS-0000253 | 7/20/22 10:59 | Attach | Draft Instructions to RS 20-7-22.docx | | | | | Attorney Client Communication;Attorney Work Product | Communication between Eletson Holdings and Corp and Timagenis regarding engagement, instructions to counsel, and background for potential dispute in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV-ELETSON-LS-0000254 | 7/20/22 11:08 | Email | FW: Draft Instructions to RS ** MSG#:<3065955> | Lascarina J. Karastamati [Lascarina.Karastamati@eletson.com] | Vasilis A. Hadjieleftheriadis [Vasilis.Hadjieleftheriadis@eletson.com];Vassilis E. Kertsikoff [vassilis.kertsikoff@eletson.com] | | | Attorney Client Communication | Internal Eletson Holdings and Corp Communication discussing Timagenis advice regarding engagement, instructions to counsel, and background for potential dispute in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV-ELETSON-LS-0000255 | 7/20/22 10:59 | Attach | Draft Instructions to RS 20-7-22.docx | | | | | Attorney Client Communication;Attorney Work Product | Internal Eletson Holdings and Corp Communication discussing Timagenis advice regarding engagement, instructions to counsel, and background for potential dispute in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV-ELETSON-LS-0000256 | 7/20/22 11:08 | Email | FW: Draft Instructions to RS ** MSG#:<3065955> | Management - Eletson HQ [lascarina.karastamati@eletson.com] | vasilis.hadjieleftheriadis@eletson.com;vassilis.kertsikoff@eletson.com | | | Attorney Client Communication;Attorney Work Product | Internal Eletson Holdings and Corp Communication discussing Timagenis advice regarding engagement, instructions to counsel, and background for potential dispute in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV-ELETSON-LS-0000257 | 7/20/22 10:59 | Attach | Draft Instructions to RS 20-7-22.docx | | | | | Attorney Client Communication;Attorney Work Product | Internal Eletson Holdings and Corp Communication discussing Timagenis advice regarding engagement, instructions to counsel, and background for potential dispute in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV-ELETSON-LS-0000258 | 7/20/22 13:20 | Email | Fwd: FW: Draft Instructions to RS ** MSG#:<3065955> | Vassilis E. Kertsikoff [vassilis.kertsikoff@eletson.com] | Vassilis Kertsikoff Hotmail [vaskerts@hotmail.com] | | | Attorney Client Communication | Internal Eletson Holdings and Corp Communication discussing Timagenis advice regarding engagement, instructions to counsel, and background for potential dispute in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV-ELETSON-LS-0000259 | 7/20/22 10:59 | Attach | Draft Instructions to RS 20-7-22.docx | | | | | Attorney Client Communication;Attorney Work Product | Internal Eletson Holdings and Corp Communication discussing Timagenis advice regarding engagement, instructions to counsel, and background for potential dispute in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV-ELETSON-LS-0000260 | 7/20/22 14:08 | Email | FW: Draft Instructions to RS | Management - Eletson HQ [lascarina.karastamati@eletson.com] | vassilis.kertsikoff@eletson.com | | | Attorney Client Communication;Attorney Work Product | Internal Eletson Holdings and Corp Communication discussing Timagenis advice regarding engagement, instructions to counsel, and background for potential dispute in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV-ELETSON-LS-0000261 | 7/20/22 10:59 | Attach | Draft Instructions to RS 20-7-22.docx | | | | | Attorney Client Communication;Attorney Work Product | Internal Eletson Holdings and Corp Communication discussing Timagenis advice regarding engagement, instructions to counsel, and background for potential dispute in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents;  Purported Exercise of Buyout Option |
| PRIV-ELETSON-LS-0000643 | 11/16/22 7:56 | Email | FW: Eletson Levona | Gregory J. Timagenis [gjt@timagenislaw.com] | lascarina.karastamati@eletson.com;vasilis.hadjieleftheriadis@eletson.com;vaskerts@hotmail.com;'Vassilis E. Kertsikoff' [vassilis.kertsikoff@eletson.com];'Legal & Contracts - Eletson HQ' [manolis.andreoulakis@eletson.com] | 'Yiannis G. Timagenis' [ygtimagenis@timagenislaw.com];'Christos G. Timagenis' [cgtimagenis@timagenislaw.com];'Filippos V. Mentis' [fvmentis@timagenislaw.com];'Chloe Iordanidou' [caiordanidou@timagenislaw.com] | | Attorney Client Communication;Attorney Work Product | Communication between Eletson Holdings and Corp and Timagenis regarding draft preliminary injunction documents for JAMS Arbitration [Holdings, Corp] | Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV-ELETSON-LS-0000644 | 11/15/22 22:56 | Attach | Eletson_Levona - Reply Brief in Support of Cross-Application for Preliminary Injunction.docx | | | | | Attorney Client Communication;Attorney Work Product | Communication between Eletson Holdings and Corp and Timagenis regarding draft preliminary injunction documents for JAMS Arbitration [Holdings, Corp] | Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV-ELETSON-LS-0000645 | 11/15/22 22:56 | Attach | Kertsikoff Rep Aff on MPI.docx | | | | | Attorney Client Communication;Attorney Work Product | Communication between Eletson Holdings and Corp and Timagenis regarding draft preliminary injunction documents for JAMS Arbitration [Holdings, Corp] | Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV-ELETSON-LS-0000646 | 11/16/22 7:56 | Email | FW: Eletson Levona | Gregory J. Timagenis [gjt@timagenislaw.com] | Lascarina J. Karastamati [Lascarina.Karastamati@eletson.com];Vasilis A. Hadjieleftheriadis [Vasilis.Hadjieleftheriadis@eletson.com];Vassilis Kertsikoff Hotmail [vaskerts@hotmail.com];Vassilis E. Kertsikoff [vassilis.kertsikoff@eletson.com];Manolis S. Andreoulakis [Manolis.Andreoulakis@eletson.com] | 'Yiannis G. Timagenis' [ygtimagenis@timagenislaw.com];'Christos G. Timagenis' [cgtimagenis@timagenislaw.com];'Filippos V. Mentis' [fvmentis@timagenislaw.com];'Chloe Iordanidou' [caiordanidou@timagenislaw.com] | | Attorney Client Communication;Attorney Work Product | Communication between Eletson Holdings and Corp and Timagenis regarding draft preliminary injunction documents for JAMS Arbitration [Holdings, Corp] | Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV-ELETSON-LS-0000647 | 11/15/22 22:56 | Attach | Eletson_Levona - Reply Brief in Support of Cross-Application for Preliminary Injunction.docx | | | | | Attorney Client Communication;Attorney Work Product | Communication between Eletson Holdings and Corp and Timagenis regarding draft preliminary injunction documents for JAMS Arbitration [Holdings, Corp] | Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV-ELETSON-LS-0000648 | 11/15/22 22:56 | Attach | Kertsikoff Rep Aff on MPI.docx | | | | | Attorney Client Communication;Attorney Work Product | Communication between Eletson Holdings and Corp and Timagenis regarding draft preliminary injunction documents for JAMS Arbitration [Holdings, Corp] | Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV-ELETSON-LS-0000649 | 11/16/22 11:09 | Email | RE: FW: Eletson Levona | Legal & Contracts - Eletson HQ [manolis.andreoulakis@eletson.com] | vassilis.kertsikoff@eletson.com | ygtimagenis@timagenislaw.com | | Attorney Client Communication;Attorney Work Product | Communication between Eletson Holdings and Corp and Timagenis regarding draft preliminary injunction documents for JAMS Arbitration [Holdings, Corp] | Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV-ELETSON-LS-0000650 | 11/17/22 6:26 | Email | FW: Eletson Levona--VK reply affidavit | Gregory J. Timagenis [gjt@timagenislaw.com] | vaskerts@hotmail.com;'Vassilis E. Kertsikoff' [vassilis.kertsikoff@eletson.com];vasilis.hadjieleftheriadis@eletson.com;lascarina.karastamati@eletson.com;'Legal & Contracts - Eletson HQ' [manolis.andreoulakis@eletson.com] | 'Yiannis G. Timagenis' [ygtimagenis@timagenislaw.com];'Christos G. Timagenis' [cgtimagenis@timagenislaw.com];'Filippos V. Mentis' [fvmentis@timagenislaw.com] | | Attorney Client Communication;Attorney Work Product | Communication between Eletson Holdings and Corp and Timagenis regarding draft affidavits in support of preliminary injunction for JAMS Arbitration [Holdings, Corp] | Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV-ELETSON-LS-0000651 | 11/17/22 8:44 | Email | RE: Eletson Levona--VK reply affidavit | Legal & Contracts - Eletson HQ [manolis.andreoulakis@eletson.com] | ygtimagenis@timagenislaw.com | vaskerts@hotmail.com | Manolis.Andreoulakis@eletson.com | Attorney Client Communication;Attorney Work Product | Communication between Eletson Holdings and Corp and Timagenis regarding draft affidavits in support of preliminary injunction for JAMS Arbitration [Holdings, Corp] | Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV-ELETSON-LS-0000652 | 2/23/22 3:16 | Attach | 20220222 Settlement Agreement both parties signed.pdf | | | | | Attorney Client Communication;Attorney Work Product | Communication between Eletson Holdings and Corp and Timagenis regarding draft affidavits in support of preliminary injunction for JAMS Arbitration [Holdings, Corp] | Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV-ELETSON-LS-0000653 | 11/17/22 16:22 | Email | FW: Eletson: Reply Brief and VK Affidavit ** MSG#:<3116452> | V. Hadjieleftheriadis [vasilis.hadjieleftheriadis@eletson.com] | Manolis.Andreoulakis@eletson.com | | | Attorney Client Communication;Attorney Work Product | Internal Eletson Holdings and Corp communication regarding draft preliminary injunction briefing for JAMS Arbitration [Holdings, Corp] | Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV-ELETSON-LS-0000654 | 11/16/22 23:44 | Attach | Eletson_Levona - Reply Brief in Support of Cross-Application for Preliminary Injunction.docx | | | | | Attorney Client Communication;Attorney Work Product | Internal Eletson Holdings and Corp communication regarding draft preliminary injunction briefing for JAMS Arbitration [Holdings, Corp] | Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV-ELETSON-LS-0000655 | 11/16/22 23:44 | Attach | Kertsikoff Rep Aff on MPI.docx | | | | | Attorney Client Communication;Attorney Work Product | Internal Eletson Holdings and Corp communication regarding draft preliminary injunction briefing for JAMS Arbitration [Holdings, Corp] | Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |

Appendix A: Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV-ELETSON-LS-0000656 | 11/17/22 16:22 | Attach | Reply Brief in FSO PI (Redline).rtf | | | | | Attorney Client Communication;Attorney Work Product | Internal Eletson Holdings and Corp communication regarding draft preliminary injunction briefing for JAMS Arbitration [Holdings, Corp] | Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV-ELETSON-LS-0000657 | 11/16/22 23:44 | Attach | Kertsikoff Rep Aff on MPI (Redline).docx | | | | | Attorney Client Communication;Attorney Work Product | Internal Eletson Holdings and Corp communication regarding draft preliminary injunction briefing for JAMS Arbitration [Holdings, Corp] | Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV-ELETSON-LS-0000658 | 11/17/22 18:22 | Email | FW: Eletson: Reply Brief and VK Affidavit | V. Hadjielftheriadis [vassilis.hadjielftheriadis@eletson.com] | Manolis.Andreoulakis@eletson.com | | | Attorney Client Communication;Attorney Work Product | Internal Eletson Holdings and Corp communication regarding draft preliminary injunction briefing for JAMS Arbitration [Holdings, Corp] | Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV-ELETSON-LS-0000659 | 11/16/22 23:44 | Attach | Eletson_Levona - Reply Brief in Support of Cross-Application for Preliminary Injunction.docx | | | | | Attorney Client Communication;Attorney Work Product | Internal Eletson Holdings and Corp communication regarding draft preliminary injunction briefing for JAMS Arbitration [Holdings, Corp] | Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV-ELETSON-LS-0000660 | 11/16/22 23:44 | Attach | Kertsikoff Rep Aff on MPI.docx | | | | | Attorney Client Communication;Attorney Work Product | Internal Eletson Holdings and Corp communication regarding draft preliminary injunction briefing for JAMS Arbitration [Holdings, Corp] | Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV-ELETSON-LS-0000661 | 11/17/22 18:22 | Attach | Reply Brief in FSO PI (Redline).rtf | | | | | Attorney Client Communication;Attorney Work Product | Internal Eletson Holdings and Corp communication regarding draft preliminary injunction briefing for JAMS Arbitration [Holdings, Corp] | Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV-ELETSON-LS-0000662 | 11/16/22 23:44 | Attach | Kertsikoff Rep Aff on MPI (Redline).docx | | | | | Attorney Client Communication;Attorney Work Product | Internal Eletson Holdings and Corp communication regarding draft preliminary injunction briefing for JAMS Arbitration [Holdings, Corp] | Meaning and Import of Withheld Documents; False Representations Concerning Withheld Documents; Purported Exercise of Buyout Option |
| PRIV-ELETSON-LS-0000919 | 1/10/22 18:28 | Attach | RE: Eletson Gas proposal | Adam Spears [adam@ace148.com] | Dimitris Karamacheras [dkaramacheras@wfw.com] | George Paleokrassas [GPaleokrassas@wfw.com];Vassilis E. Kertsikoff [vassilis.kertsikoff@eletson.com];Peter G. Kanelos [peter.kanelos@eletson.com] | | Attorney Client Communication;Attorney Work Product | Communication between Eletson Holdings and Corp and Timagenis regarding discovery in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV-ELETSON-LS-0000955 | 5/4/23 10:34 | Email | FW: Email re Levona's shares | Chloe A. Iordanidou [caiordanidou@timagenislaw.com] | 'Lascarina J. Karastamati' [lascarina.karastamati@eletson.com] | Timagenis Christos G. [cgtimagenis@timagenislaw.com] | | Attorney Client Communication;Attorney Work Product | Communication between Eletson Holdings and Corp and Timagenis regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV-ELETSON-LS-0000956 | 11/18/21 16:57 | Attach | RE: Information for SEB ** MSG#:<2959187> | Mark Lichtenstein [ml@murchinsonltd.com] | legal.contracts@eletson.com | danaosemlcreationtool@danaos.gr | | Attorney Client Communication;Attorney Work Product | Communication between Eletson Holdings and Corp and Timagenis regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV-ELETSON-LS-0000957 | 11/2/21 18:51 | Attach | Eletson - Membership Interest Power (BX).pdf | | | | | Attorney Client Communication;Attorney Work Product | Communication between Eletson Holdings and Corp and Timagenis regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV-ELETSON-LS-0000958 | 11/2/21 18:51 | Attach | Eletson - Membership Interest Power (BTO SMD).pdf | | | | | Attorney Client Communication;Attorney Work Product | Communication between Eletson Holdings and Corp and Timagenis regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV-ELETSON-LS-0000959 | 11/2/21 18:51 | Attach | Eletson - Membership Interest Power (Blackstone Family).pdf | | | | | Attorney Client Communication;Attorney Work Product | Communication between Eletson Holdings and Corp and Timagenis regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV-ELETSON-LS-0000960 | 11/2/21 18:51 | Attach | Eletson - Notice of Replacement and Appointment of BX Directors.pdf | | | | | Attorney Client Communication;Attorney Work Product | Communication between Eletson Holdings and Corp and Timagenis regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV-ELETSON-LS-0000961 | 8/20/19 8:23 | Attach | 1. EletsonGasLLC_Agreement-_Amended_and_Restated_No.3_16Aug2019_.pdf | | | | | Attorney Client Communication;Attorney Work Product | Communication between Eletson Holdings and Corp and Timagenis regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV-ELETSON-LS-0000962 | 11/5/21 16:22 | Attach | Appointment of Directors | Daniel Saunders [DSaunders@wfw.com] | vassilis.kertsikoff@eletson.com;Lascarina.Karastamati@eletson.com;peter.kanelos@eletson.com | danaosemlcreationtool@danaos.gr | | Attorney Client Communication;Attorney Work Product | Communication between Eletson Holdings and Corp and Timagenis regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV-ELETSON-LS-0000963 | 11/5/21 15:40 | Attach | Subsidiary Appointment Letter(69753242_2).DOCX.pdf | | | | | Attorney Client Communication;Attorney Work Product | Communication between Eletson Holdings and Corp and Timagenis regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV-ELETSON-LS-0000964 | 11/2/21 18:51 | Attach | 149Eletson - Notice of Replacement and Appointment of BX Directors.pdf | | | | | Attorney Client Communication;Attorney Work Product | Communication between Eletson Holdings and Corp and Timagenis regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV-ELETSON-LS-0000965 | 11/5/21 16:46 | Attach | Notice of Termination [WFW-E.32212.50004] | Daniel Saunders [DSaunders@wfw.com] | vassilis.kertsikoff@eletson.com;Lascarina.Karastamati@eletson.com;peter.kanelos@eletson.com | danaosemlcreationtool@danaos.gr | | Attorney Client Communication;Attorney Work Product | Communication between Eletson Holdings and Corp and Timagenis regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |

Appendix A: Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV-ELETSON-LS-0000966 | 11/5/21 16:12 | Attach | Management Termination Notice (Signed).pdf | | | | | Attorney Client Communication;Attorney Work Product | Communication between Eletson Holdings and Corp and Timagenis regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV-ELETSON-LS-0000967 | 7/13/22 13:30 | Attach | FW: Eletson Gas | Daniel Saunders [DSaunders@wfw.com] | peter.kanelos@eletson.com | Adam Spears [adam@ace148.com];Mark Lichtenstein [ml@murchinsonltd.com];Steven Hollander [shollander@wfw.com] | | Attorney Client Communication;Attorney Work Product | Communication between Eletson Holdings and Corp and Timagenis regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV-ELETSON-LS-0000968 | 7/12/22 15:52 | Attach | Eletson - Additional Membership Interest Power.pdf | | | | | Attorney Client Communication;Attorney Work Product | Communication between Eletson Holdings and Corp and Timagenis regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV-ELETSON-LS-0000969 | 7/13/22 13:44 | Attach | RE: Eletson Gas | Mark Lichtenstein [ml@murchinsonltd.com] | peter.kanelos@eletson.com | Adam Spears [adam@ace148.com];Daniel Saunders [DSaunders@wfw.com];Steven Hollander [shollander@wfw.com] | | Attorney Client Communication;Attorney Work Product | Communication between Eletson Holdings and Corp and Timagenis regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV-ELETSON-LS-0000970 | 1/7/22 11:06 | Attach | RE: Draft terms ** MSG#:<2978803> | Dimitris Karamacheras [dkaramacheras@wfw.com] | vassilis.kertsikoff [vaskerts@hotmail.com];Management Eletson HQ [lascarina.karastamati@eletson.com];George Paleokrassas [GPaleokrassas@wfw.com];vassilis.kertsikoff@eletson.com | danaosemlcreationtool@danaos.gr | | Attorney Client Communication;Attorney Work Product | Communication between Eletson Holdings and Corp and Timagenis regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV-ELETSON-LS-0000971 | 1/1/22 8:21 | Attach | Eletson_Gas_Equity_Exhibit_4and4.xlsx | | | | | Attorney Client Communication;Attorney Work Product | Communication between Eletson Holdings and Corp and Timagenis regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV-ELETSON-LS-0000972 | 5/4/23 10:34 | Email | FW: Email re Levona's shares | Chloe A. Iordanidou [caiordanidou@timagenislaw.com] | 'Lascarina J. Karastamati' [lascarina.karastamati@eletson.com] | Timagenis Christos G. [cgtimagenis@timagenislaw.com] | | Attorney Client Communication;Attorney Work Product | Communication between Eletson Holdings and Corp and Timagenis regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV-ELETSON-LS-0000973 | 11/18/21 16:57 | Attach | RE: Information for SEB ** MSG#:<2959187> | Mark Lichtenstein [ml@murchinsonltd.com] | legal.contracts@eletson.com | danaosemlcreationtool@danaos.gr | | Attorney Client Communication;Attorney Work Product | Communication between Eletson Holdings and Corp and Timagenis regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV-ELETSON-LS-0000974 | 11/2/21 18:51 | Attach | Eletson - Membership Interest Power (BX).pdf | | | | | Attorney Client Communication;Attorney Work Product | Communication between Eletson Holdings and Corp and Timagenis regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV-ELETSON-LS-0000975 | 11/2/21 18:51 | Attach | Eletson - Membership Interest Power (BTO SMD).pdf | | | | | Attorney Client Communication;Attorney Work Product | Communication between Eletson Holdings and Corp and Timagenis regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV-ELETSON-LS-0000976 | 11/2/21 18:51 | Attach | Eletson - Membership Interest Power (Blackstone Family).pdf | | | | | Attorney Client Communication;Attorney Work Product | Communication between Eletson Holdings and Corp and Timagenis regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV-ELETSON-LS-0000977 | 11/2/21 18:51 | Attach | Eletson - Notice of Replacement and Appointment of BX Directors.pdf | | | | | Attorney Client Communication;Attorney Work Product | Communication between Eletson Holdings and Corp and Timagenis regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV-ELETSON-LS-0000978 | 8/20/19 8:23 | Attach | 1. EletsonGasLLC_Agreement-_Amended_and_Restated_No.3._16Aug2019_.pdf | | | | | Attorney Client Communication;Attorney Work Product | Communication between Eletson Holdings and Corp and Timagenis regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV-ELETSON-LS-0000979 | 11/5/21 16:22 | Attach | Appointment of Directors | Daniel Saunders [DSaunders@wfw.com] | vassilis.kertsikoff@eletson.com;Lascarina.Karastamati@eletson.com;peter.kanelos@eletson.com | danaosemlcreationtool@danaos.gr | | Attorney Client Communication;Attorney Work Product | Communication between Eletson Holdings and Corp and Timagenis regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV-ELETSON-LS-0000980 | 11/5/21 15:40 | Attach | Subsidiary Appointment Letter(69753242_2).DOCX.pdf | | | | | Attorney Client Communication;Attorney Work Product | Communication between Eletson Holdings and Corp and Timagenis regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV-ELETSON-LS-0000981 | 11/2/21 18:51 | Attach | 149Eletson - Notice of Replacement and Appointment of BX Directors.pdf | | | | | Attorney Client Communication;Attorney Work Product | Communication between Eletson Holdings and Corp and Timagenis regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV-ELETSON-LS-0000982 | 11/5/21 16:46 | Attach | Notice of Termination [WFW-E.32212.50004] | Daniel Saunders [DSaunders@wfw.com] | vassilis.kertsikoff@eletson.com;Lascarina.Karastamati@eletson.com;peter.kanelos@eletson.com | danaosemlcreationtool@danaos.gr | | Attorney Client Communication;Attorney Work Product | Communication between Eletson Holdings and Corp and Timagenis regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV-ELETSON-LS-0000983 | 11/5/21 16:12 | Attach | Management Termination Notice (Signed).pdf | | | | | Attorney Client Communication;Attorney Work Product | Communication between Eletson Holdings and Corp and Timagenis regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV-ELETSON-LS-0000984 | 7/13/22 13:30 | Attach | FW: Eletson Gas | Daniel Saunders [DSaunders@wfw.com] | peter.kanelos@eletson.com | Adam Spears [adam@ace148.com];Mark Lichtenstein [ml@murchinsonltd.com];Steven Hollander [shollander@wfw.com] | | Attorney Client Communication;Attorney Work Product | Communication between Eletson Holdings and Corp and Timagenis regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV-ELETSON-LS-0000985 | 7/12/22 15:52 | Attach | Eletson - Additional Membership Interest Power.pdf | | | | | Attorney Client Communication;Attorney Work Product | Communication between Eletson Holdings and Corp and Timagenis regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV-ELETSON-LS-0000986 | 7/13/22 13:44 | Attach | RE: Eletson Gas | Mark Lichtenstein [ml@murchinsonltd.com] | peter.kanelos@eletson.com | Adam Spears [adam@ace148.com];Daniel Saunders [DSaunders@wfw.com];Steven Hollander [shollander@wfw.com] | | Attorney Client Communication;Attorney Work Product | Communication between Eletson Holdings and Corp and Timagenis regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV-ELETSON-LS-0000987 | 1/7/22 11:06 | Attach | RE: Draft terms ** MSG#:<2978803> | Dimitris Karamacheras [dkaramacheras@wfw.com] | vassilis kertsikoff [vaskerts@hotmail.com];Management Eletson HQ [iascarina.karastamati@eletson.com];George Paleokrassas [GPaleokrassas@wfw.com];vassilis.kertsikoff@eletson.com | danaosemlcreationtool@danaos.gr | | Attorney Client Communication;Attorney Work Product | Communication between Eletson Holdings and Corp and Timagenis regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV-ELETSON-LS-0000988 | 1/1/22 8:21 | Attach | Eletson_Gas_Equity_Exhibit_4and4.xlsx | | | | | Attorney Client Communication;Attorney Work Product | Communication between Eletson Holdings and Corp and Timagenis regarding strategy in JAMS Arbitration [Holdings, Corp] | Arbitration Document Collection and Production; Meaning and Import of Withheld Documents; Purported Exercise of Buyout Option |
| PRIV-ELETSON-LS-0001014 | 6/14/23 14:07 | Email | FW: RE: Eletson MTD Discovery: Deposition Notices and Proposed Email Search Parameters ** MSG#:<3200740> | Management - Eletson HQ [iascarina.karastamati@eletson.com] | iascarina.karastamati@eletson.com | | | Attorney Client Communication;Attorney Work Product | Internal Eletson Holdings communication regarding discovery at advice of counsel for Bankruptcy [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV-ELETSON-LS-0001015 | 6/14/23 11:05 | Attach | DNB_USD_66451001_01032021_14062023.xlsx | | | | | Attorney Client Communication;Attorney Work Product | Internal Eletson Holdings communication regarding discovery at advice of counsel for Bankruptcy [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV-ELETSON-LS-0001016 | 6/14/23 11:13 | Attach | DNB_USD_66451001_01032021-14062023.PDF | | | | | Attorney Client Communication;Attorney Work Product | Internal Eletson Holdings communication regarding discovery at advice of counsel for Bankruptcy [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV-ELETSON-LS-0001017 | 6/14/23 11:08 | Attach | DNB_USD_66451002_01032021_14062023.xlsx | | | | | Attorney Client Communication;Attorney Work Product | Internal Eletson Holdings communication regarding discovery at advice of counsel for Bankruptcy [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV-ELETSON-LS-0001018 | 6/14/23 11:11 | Attach | DNB_USD_66451002_01032021-14062023.PDF | | | | | Attorney Client Communication;Attorney Work Product | Internal Eletson Holdings communication regarding discovery at advice of counsel for Bankruptcy [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV-ELETSON-LS-0001019 | 6/14/23 11:07 | Attach | DNB_EUR_66451003_01032021_14062023.xlsx | | | | | Attorney Client Communication;Attorney Work Product | Internal Eletson Holdings communication regarding discovery at advice of counsel for Bankruptcy [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV-ELETSON-LS-0001020 | 6/14/23 11:15 | Attach | DNB_EUR_66451003_01032021-14062023.PDF | | | | | Attorney Client Communication;Attorney Work Product | Internal Eletson Holdings communication regarding discovery at advice of counsel for Bankruptcy [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV-ELETSON-LS-0001021 | 6/14/23 11:06 | Attach | DNB_GBP_66451004_01032021_14062023.xlsx | | | | | Attorney Client Communication;Attorney Work Product | Internal Eletson Holdings communication regarding discovery at advice of counsel for Bankruptcy [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV-ELETSON-LS-0001022 | 6/14/23 11:17 | Attach | DNB_GBP_66451004_01032021-14062023.PDF | | | | | Attorney Client Communication;Attorney Work Product | Internal Eletson Holdings communication regarding discovery at advice of counsel for Bankruptcy [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV-ELETSON-LS-0001023 | 6/14/23 12:39 | Attach | Cristiana Bank Statements 01012021-31122022.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Eletson Holdings communication regarding discovery at advice of counsel for Bankruptcy [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV-ELETSON-LS-0001024 | 6/14/23 8:37 | Attach | RC001-CHRISTIANA TRUST WSFS BANK.xlsx | | | | | Attorney Client Communication;Attorney Work Product | Internal Eletson Holdings communication regarding discovery at advice of counsel for Bankruptcy [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV-ELETSON-LS-0001025 | 6/14/23 17:07 | Email | FW: RE: Eletson MTD Discovery: Deposition Notices and Proposed Email Search Parameters | Management - Eletson HQ [iascarina.karastamati@eletson.com] | iascarina.karastamati@eletson.com | | | Attorney Client Communication;Attorney Work Product | Internal Eletson Holdings communication regarding discovery at advice of counsel for Bankruptcy [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV-ELETSON-LS-0001026 | 6/14/23 11:05 | Attach | DNB_USD_66451001_01032021_14062023.xlsx | | | | | Attorney Client Communication;Attorney Work Product | Internal Eletson Holdings communication regarding discovery at advice of counsel for Bankruptcy [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV-ELETSON-LS-0001027 | 6/14/23 11:13 | Attach | DNB_USD_66451001_01032021-14062023.PDF | | | | | Attorney Client Communication;Attorney Work Product | Internal Eletson Holdings communication regarding discovery at advice of counsel for Bankruptcy [Holdings, Corp] | Arbitration Document Collection and Production |

Appendix A: Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV-ELETSON-LS-0001028 | 6/14/23 11:08 | Attach | DNB_USD_66451002_01032021_14062023.xlsx | | | | | Attorney Client Communication;Attorney Work Product | Internal Eletson Holdings communication regarding discovery at advice of counsel for Bankruptcy [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV-ELETSON-LS-0001029 | 6/14/23 11:11 | Attach | DNB_USD_66451002_01032021-14062023.PDF | | | | | Attorney Client Communication;Attorney Work Product | Internal Eletson Holdings communication regarding discovery at advice of counsel for Bankruptcy [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV-ELETSON-LS-0001030 | 6/14/23 11:07 | Attach | DNB_EUR_66451003_01032021_14062023.xlsx | | | | | Attorney Client Communication;Attorney Work Product | Internal Eletson Holdings communication regarding discovery at advice of counsel for Bankruptcy [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV-ELETSON-LS-0001031 | 6/14/23 11:15 | Attach | DNB_EUR_66451003_01032021-14062023.PDF | | | | | Attorney Client Communication;Attorney Work Product | Internal Eletson Holdings communication regarding discovery at advice of counsel for Bankruptcy [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV-ELETSON-LS-0001032 | 6/14/23 11:06 | Attach | DNB_GBP_66451004_01032021_14062023.xlsx | | | | | Attorney Client Communication;Attorney Work Product | Internal Eletson Holdings communication regarding discovery at advice of counsel for Bankruptcy [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV-ELETSON-LS-0001033 | 6/14/23 11:17 | Attach | DNB_GBP_66451004_01032021-14062023.PDF | | | | | Attorney Client Communication;Attorney Work Product | Internal Eletson Holdings communication regarding discovery at advice of counsel for Bankruptcy [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV-ELETSON-LS-0001034 | 6/14/23 12:39 | Attach | Cristiana Bank Statements 01012021-31122022.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Eletson Holdings communication regarding discovery at advice of counsel for Bankruptcy [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV-ELETSON-LS-0001035 | 6/14/23 8:37 | Attach | RC001-CHRISTIANA TRUST WSFS BANK.xlsx | | | | | Attorney Client Communication;Attorney Work Product | Internal Eletson Holdings communication regarding discovery at advice of counsel for Bankruptcy [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV-ELETSON-LS-0001036 | 6/14/23 18:29 | Email | Eletson MTD Discovery: Deposition Notices and Proposed Email Search Parameters | Management - Eletson HQ [iascarina.karastamati@eletson.com] | vassilis.kertsikoff@eletson.com | iascarina.karastamati@eletson.com | | Attorney Client Communication | Internal Eletson Holdings communication regarding discovery at advice of counsel for Bankruptcy [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV-ELETSON-LS-0001037 | 6/14/23 18:06 | Attach | MSG-14285080.HTM | | | | | Attorney Client Communication | Internal Eletson Holdings communication regarding discovery at advice of counsel for Bankruptcy [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV-ELETSON-LS-0001038 | 6/14/23 18:06 | Attach | MSG-14285078.HTM | | | | | Attorney Client Communication | Internal Eletson Holdings communication regarding discovery at advice of counsel for Bankruptcy [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV-ELETSON-LS-0001039 | 1/26/23 8:42 | Attach | 20230126 DSF - Basic Terms - Eletson MR2.pdf | | | | | Attorney Client Communication | Internal Eletson Holdings communication regarding discovery at advice of counsel for Bankruptcy [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV-ELETSON-LS-0001040 | 1/26/23 9:24 | Attach | 20230126 DSF - Basic Terms - Eletson MR2 (track changes).pdf | | | | | Attorney Client Communication | Internal Eletson Holdings communication regarding discovery at advice of counsel for Bankruptcy [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV-ELETSON-LS-0001041 | 6/14/23 18:06 | Attach | MSG-14285072.HTM | | | | | Attorney Client Communication | Internal Eletson Holdings communication regarding discovery at advice of counsel for Bankruptcy [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV-ELETSON-LS-0001042 | 1/17/23 14:07 | Attach | 20230117 DSF - Basic Terms - Eletson MR2.pdf | | | | | Attorney Client Communication | Internal Eletson Holdings communication regarding discovery at advice of counsel for Bankruptcy [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV-ELETSON-LS-0001043 | 6/14/23 18:06 | Attach | MSG-14285068.HTM | | | | | Attorney Client Communication | Internal Eletson Holdings communication regarding discovery at advice of counsel for Bankruptcy [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV-ELETSON-LS-0001044 | 1/2/23 11:11 | Attach | 20230102 DSF - Basic Terms - Eletson MR2.pdf | | | | | Attorney Client Communication | Internal Eletson Holdings communication regarding discovery at advice of counsel for Bankruptcy [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV-ELETSON-LS-0001045 | 6/14/23 18:06 | Attach | MSG-14285063.HTM | | | | | Attorney Client Communication | Internal Eletson Holdings communication regarding discovery at advice of counsel for Bankruptcy [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV-ELETSON-LS-0001046 | 12/15/22 8:17 | Attach | 20221215 DSF - Basic Terms - Eletson MR2.pdf | | | | | Attorney Client Communication | Internal Eletson Holdings communication regarding discovery at advice of counsel for Bankruptcy [Holdings, Corp] | Arbitration Document Collection and Production |

Appendix A:  Privilege Log Entries Requested In Levona's Motion To Compel Production Of Documents From Reed Smith Pursuant To The Crime-Fraud Exception

| Bates Number | Primary Date/Time | Record Type | Unified Title | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Description | Crime-Fraud Category |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV-ELETSON-LS-0001047 | 12/15/22 11:31 | Attach | Copy of Eletson MR2 - FMV vs LtV 2022.xlsx | | | | | Attorney Client Communication | Internal Eletson Holdings communication regarding discovery at advice of counsel for Bankruptcy [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV-ELETSON-LS-0001048 | 6/14/23 18:06 | Attach | MSG-14285054.TXT | | | | | Attorney Client Communication | Internal Eletson Holdings communication regarding discovery at advice of counsel for Bankruptcy [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV-ELETSON-LS-0001049 | 6/14/23 18:06 | Attach | MSG-14285047.TXT | | | | | Attorney Client Communication | Internal Eletson Holdings communication regarding discovery at advice of counsel for Bankruptcy [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV-ELETSON-LS-0001050 | 12/6/22 13:21 | Attach | Eletson _ Argetes NDA (s).pdf | | | | | Attorney Client Communication | Internal Eletson Holdings communication regarding discovery at advice of counsel for Bankruptcy [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV-ELETSON-LS-0001051 | 6/14/23 18:06 | Attach | MSG-14285044.TXT | | | | | Attorney Client Communication | Internal Eletson Holdings communication regarding discovery at advice of counsel for Bankruptcy [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV-ELETSON-LS-0001052 | 12/6/24 13:03 | Attach | Eletson_EL_Signed.PDF | | | | | Attorney Client Communication | Internal Eletson Holdings communication regarding discovery at advice of counsel for Bankruptcy [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV-ELETSON-LS-0001053 | 6/14/23 18:06 | Attach | MSG-14285042.TXT | | | | | Attorney Client Communication | Internal Eletson Holdings communication regarding discovery at advice of counsel for Bankruptcy [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV-ELETSON-LS-0001054 | 6/29/23 18:13 | Email | RE: Eletson MTD Discovery: Deposition Notices and Proposed Email Search Parameters  ** MSG#:<3202014> | Legal & Contracts - Eletson HQ [manolis.andreoulakis@eletson.com] | vassilis.kertsikoff@eletson.com | ele@timagenislaw.com | | Attorney Client Communication;Attorney Work Product; Common Interest | Internal Eletson Holdings communication regarding discovery at advice of counsel for Bankruptcy [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV-ELETSON-LS-0001055 | 7/3/18 12:24 | Attach | INDENTURE New Notes Indenture 2July2018.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Eletson Holdings communication regarding discovery at advice of counsel for Bankruptcy [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV-ELETSON-LS-0001056 | 7/1/18 1:02 | Attach | Pledge Agreement 2July2018.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Eletson Holdings communication regarding discovery at advice of counsel for Bankruptcy [Holdings, Corp] | Arbitration Document Collection and Production |
| PRIV-ELETSON-LS-0001057 | 7/1/18 1:02 | Attach | Preferred Shares Escrow Agreement 2July2018.pdf | | | | | Attorney Client Communication;Attorney Work Product | Internal Eletson Holdings communication regarding discovery at advice of counsel for Bankruptcy [Holdings, Corp] | Arbitration Document Collection and Production |